DATE FILED: December 9, 2022 1:50 PM
FILING ID: 1B0D22019EE2E
CASE NUMBER: 2022CV30101

| | |
|---|---|
| **DISTRICT COURT, GRAND COUNTY STATE OF COLORADO** <br> 307 Moffat Ave <br> Hot Sulphur Springs, CO 80451 <br><br> **Plaintiffs: MARTIN L. EMGE; and ROBERTA EMGE** <br><br> **v.** <br><br> **Defendant: STATE FARM FIRE AND CASUALTY COMPANY** | <br><br><br> ^COURT USE ONLY^ |
| *Attorneys for Plaintiffs*: <br> Katherine E. Goodrich, No. 48853 <br> Rodney J. Monheit, No. 48919 <br> MoGo LLC <br> 78311 U.S. 40 <br> Winter Park, CO 80482 <br> Tel: (303) 357-1317 <br> katie@mogollc.com <br> rodney@mogollc.com <br><br> Natascha O'Flaherty, No. 22183 <br> Never Summer Law, LLC <br> 70 E Agate Ave, Unit H <br> PO Box 321 <br> Granby, CO 80446 <br> Tel: (970) 557-3755 <br> natascha@neversummerlaw.com | Case No: <br><br> Div. |

## COMPLAINT AND JURY DEMAND

Roberta Emge and Martin L. Emge (the "Emges" or "Plaintiffs"), by and through their

attorneys, hereby submit this Complaint against State Farm Fire and Casualty Company ("State

Farm" or "Defendant") and allege and aver as follows:

EXHIBIT A

## INTRODUCTION

1.      In October 2020, a massive wildfire broke out in Grand County, Colorado. The "East Troublesome Fire" scorched 193,812 acres in Grand County, which at the time made it the second largest fire ever recorded in Colorado history.[1]

2.      On January 15, 2021, President Trump approved Colorado Governor Jared Polis's request for a Major Disaster Declaration for the areas affected by the East Troublesome Fire.

3.      This action concerns the delay and denial of payment of insurance benefits arising under an insurance policy covering the Emges' home, and all of their belongings inside, which burned to the ground as a result of the East Troublesome Fire.

4.      Colorado law recognizes that insurance is a unique product that is purchased not for commercial advantage, but for peace of mind; for protection against financial calamity and uncertainties. An insurance company's promise of security has real value. Those fortunate enough to never experience loss, and therefore never collect a penny from their insurers, spend their money for the sole purpose of security and peace of mind.

5.      Colorado law recognizes that there is a disparity in bargaining power between the insurer and the insured: "Contract damages offer no motivation whatsoever for the insurer *not* to breach. If the only damages an insurer will have to pay upon a judgment of breach are the amounts that it would have owed under the policy plus interest, it has every interest in retaining

---

[1] 9News, East Troublesome Fire in Grand County now 100% contained, https://www.9news.com/article/news/local/wildfire/east-troublesome-fire-contained/73-552f43cc-2849-469e-948d-b55fce0a01b3 (accessed Sept. 6, 2022).

2

EXHIBIT A

the money, earning the higher rates of interest on the outside market, and hoping eventually to force the insured into a settlement for less than the policy amount."[2]

6.      In Colorado, insurance companies are subject to special remedies if they fail to honor their promises. In this action, the Emges seek damages for Defendant's breach of contract, bad faith, and violation of C.R.S. § 10-3-1115, which prohibits the unreasonable delay in payment of covered insurance benefits.

## PARTIES, JURISDICTION & VENUE

7.      The Emges are Colorado residents.

8.      State Farm is a multiple line insurance company domiciled in Illinois, with headquarters in Bloomington, Illinois.

9.      At all relevant times, Defendant was authorized to conduct the business of insurance in the State of Colorado, and conducted the business of insurance in Colorado.

10.     Defendant sold Plaintiffs an insurance policy, number 06-BH-7128-7 ("Policy"), which covered real and personal property located at 5158 Willow Creek Road, Granby, Colorado 80446 (the "Property").

11.     This Court has subject matter jurisdiction because the events complained of occurred in Colorado and the resolution of this dispute requires the application of Colorado law. Colo. Const. art. VI § 9(1).

---

[2] *Cary v. United of Omaha Life Ins. Co.*, 68 P.3d 462, 468 (Colo. 2003).

EXHIBIT  A

12.     This Court has personal jurisdiction over Defendant under section 13-1-124(1)(a),

(b) and (d), C.R.S., because Defendant conducted the business at issue in this action, committed

tortious acts and contracted to insure the Property in Grand County, Colorado.

13.     Pursuant to C.R.C.P. 98(c), venue is proper in this judicial district, which

Plaintiffs designate as the place of trial.

**FACTUAL ALLEGATIONS**

14.     In 1994, Plaintiffs purchased the Property, a cabin on 2.09 acres, in Grand Lake,

Colorado. The Emges used the cabin as their second home, where they went almost every

weekend throughout the year and multiple straight weeks each season to enjoy hunting, ski

season, and summer in Grand County.

15.     Below is a picture of the cabin before the fire:



EXHIBIT  A

16.     On October 21, 2020, the cabin, fencing, and everything inside was incinerated in the East Troublesome Fire. Below is a photograph of the Property after the fire:



17.     Defendant insured the Property on a replacement cost basis.

18.     Upon information and belief, after applying the inflation coverage from the Policy, the Coverage A limit of the Policy on the Date of Loss is $159,580.00.

**Defendant's Adjustment of Coverage A was Unreasonable**

19.     On November 7, 2020, Robbin Nelson, an adjuster working on behalf of Defendant, visited the Property to conduct an initial inspection.

20.     At all relevant times to the allegations in this Complaint, Mr. Nelson was acting as an agent of State Farm.

5

EXHIBIT  A

21.     As of November 7, 2020, Defendant knew or should have known that the Emges suffered a total loss for which the actual cash value of the loss would exceed the Coverage A Policy limits.

22.     Mr. Nelson agreed that the fencing surrounding the Property was burned and needed to be replaced.

23.     Mr. Nelson told the Emges that they were not entitled to benefits pursuant to the Policy's additional living expense coverage because their Property was a second home.

24.     On or about November 16, 2020, Defendant paid the Emges an advance of $78,790.00, which is 50% of the Policy's Coverage A limit.

25.     On or about December 9, 2020, Mr. Nelson completed a replacement cost estimate of the Property (including debris removal) in the amount of $195,290.24 under Coverage A, which Defendant depreciated to $111,532.06, including debris removal ("Defendant's Initial Estimate," **Exhibit 1**).

26.     Defendant's Initial Estimate was for a stick-built home.

27.     The Emges informed State Farm that they had a log home on numerous occasions.

28.     The Emges and their attorney submitted photographs of the Property demonstrating it was a log home. Defendant questioned the veracity of the photographs and would not revise its estimate to a log build accordingly.

29.     Defendant's Initial Estimate reflected a rebuild price of approximately $195.00 per square foot.

30.     The Property was a rural log home.

EXHIBIT  A

31.     The Grand County Builders Association estimates that, as of February 19, 2021, the cost to rebuild a home on a larger rural lot was approximately $350.00 to $400.00 per square foot. ("Letter," **Exhibit 2**).

32.     Upon information and belief, Defendant did not set reserves to a reasonable amount given the Emges' loss.

33.     The Emges could not find any contractors who could rebuild their cabin for $195,290.24.

34.     Defendant's Initial Estimate did not fairly or reasonably reflect the price to rebuild the Emges' cabin.

35.     Defendant's Initial Estimate included items such as a wood stove, incinerate toilet, and other items more properly included under the Policy's contents coverage, Coverage B.

36.     Defendant's Initial Estimate was not reflective of the layout or composition of the Emges' cabin, as the Emges' cabin was a log cabin and the Initial Estimate was for 2x4 frame construction.

37.     Defendant also excessively depreciated items in its Initial Estimate, by up to 80%.

38.     On or about December 11, 2020, Defendant authorized payment on the basis of its Initial Estimate of $46,256.93, for a total payment under Coverage A of the Policy in the amount of $100,212.44.

39.     The actual cash value of the cabin was in excess of the Coverage A Policy limits, which State Farm knew or should have known at the time Mr. Petersen prepared the Initial Estimate.

EXHIBIT  A

40.     On November 9, 2021, the Emges, their attorney, and State Farm adjuster Mr. Scott Petersen discussed Defendant's Initial Estimate and the construction of the Emges' cabin.

41.     During the November 9, 2021 conversation, Mr. Petersen stated that he would not revise Defendant's Initial Estimate until a rebuild contract was signed.

42.     On November 19, 2021, Defendant received an estimate to rebuild the Property for $784,903.21.

43.     At all times relevant hereto, Mr. Petersen was acting as an agent of State Farm.

44.     In November 2021, the Emges submitted their incurred costs of $16,340.01, for performing debris removal, to Defendant.

45.     On May 30, 2022, Defendant received an estimate from the Emges' builder to rebuild the cabin for $982,826.00.

46.     On or about July 25, 2022, the Emges submitted bills for the well permit and temporary power.

47.     On or about September 19, 2022, the Emges entered into an agreement to build a new home on the Property for $1,210,118.00.

48.     The Emges submitted the general contractor agreement to Defendant in September 2022.

49.     On or about October 11, 2022, Defendant revised its Property estimate to reflect log construction and authorized payment of $104,109.95. This amount paid the Emges most of their remaining Policy limits, except for Ordinance and Law and Coverage B - Personal Property.

EXHIBIT  A

50.     Mr. Petersen stated that he would release the Ordinance and Law coverage upon receipt of an invoice.

51.     Due to Defendant's delays in paying out the coverages of the Policy, the Emges' rebuild was pushed back. The delay in starting construction resulted in an increased cost in excess of 40% due to increases in labor and material costs. While the Policy states that Ordinance and Law coverages will be paid as incurred, State Farm has acknowledged to the Colorado Division of Insurance that as a business practice State Farm will pay the Ordinance and Law upon review and receipt of the rebuild contract.

52.     The rebuild contract included a line item for the septic.

53.     On November 8, 2022, Plaintiffs provided State Farm with the estimate for the actual septic work.

54.     Due to weather conditions, the septic work will commence in Spring of 2023.

55.     The Emges have incurred expenses of ordinance and law items in excess of the Policy's limit.

**Defendant's Adjustment of Coverage B was Unreasonable**

56.     Shortly after the loss, the Emges began to list their personal property in an inventory to submit to State Farm.

57.     The Emges sent in a partial personal property inventory and photographs of their personal property to State Farm. State Farm misplaced these items and did not make any payments based on this initial submission.

EXHIBIT  A

58.     On June 8, 2021, the Emges submitted their personal property inventory in the form of a spreadsheet under the Policy's Coverage B, totaling in their estimation circa. $160,000.00 for the replacement cost value.

59.     Mr. Petersen and the Emges had a conference call to review the personal property submission on June 26, 2021. During the call, Mr. Petersen questioned Mrs. Emge line by line on the contents submitted. Mr. Petersen also unreasonably questioned items such as an elk hide as he did not seem to understand why someone would have an elk hide.

60.     After the June 26, 2021 call, Mr. Petersen reduced the contents inventory total to $58,311.09.

61.     The Emges supplemented their personal property inventory on or about July 26, 2021.

62.     Defendant required the Emges to include links to websites to substantiate personal property items valued at $500.00 and more.

63.     The Emges accommodated Defendant's request for links to substantiate personal property items valued at $500.00 and more, which took substantial time.

64.     In September 2021, Defendant revised their assessment of the Emges' personal property inventory. Defendant alleged that the actual cash value of the personal property inventory was $31,177.75 and the replacement cost value was $73,677.74.

65.     On or about January 26, 2022, Defendant issued payment of $31,177.75 under Coverage B of the Policy.

EXHIBIT  A

66.     Defendant depreciated items in the Emges' personal property inventory that should not have been subject to depreciation, including animal hides and antler racks (due to their irreplaceable and personal nature); ammunition (because bullets and shotgun shells can only be used once, have no expiration date, and have the same market value whether purchased from a reseller or a wholesaler); and antiques.

67.     Defendant also unilaterally changed the condition of almost all items to "average."

68.     Defendant has still not paid for some of the particularly expensive items listed in the Emges' personal property inventory, such as a LOPI freestanding stove, incinerating toilet, wood and propane vintage cook stove.

69.     The Emges have submitted a contents inventory for which the actual cash value is in excess of the Coverage B Policy limit.

11

EXHIBIT  A

**Defendant's Handling of the Emges' Additional Living Expense Coverage was Unreasonable**

70.    The Policy provides:

## COVERAGE C – LOSS OF USE

1.    **Additional Living Expense.**  When a *loss insured* causes the *residence premises* to become uninhabitable, *we* will pay the reasonable and necessary increase in cost incurred by an *insured* to maintain their normal standard of living for up to 24 months. *Our* payment is limited to incurred costs for the shortest of:

   a.    the time required to repair or replace the premises;

   b.    the time required for *your* household to settle elsewhere; or

   c.    24 months.

   This period of time is not limited by the expiration of this policy.

   *We* will not pay more than the limit of liability shown in the *Declarations* for **Coverage C – Loss of Use**. Any normal expenses that are reduced or discontinued due to a *loss insured* will be subtracted from any amount owed.

71.    During the initial inspection, Mr. Nelson told the Emges that they were not entitled to benefits pursuant to the Policy's additional living expense coverage because their Property was a second home.

72.    After the Emges sought legal representation on their claim, Defendant agreed to provide them with additional living expense coverage for incurred expenses.

12

EXHIBIT  A

73.    Upon information and belief, Defendant contracted with ALE Solutions, Inc. ("ALE Solutions") a temporary housing vendor, to provide the Emges with additional living expense payments incurred pursuant to the Policy.

74.    At all times relevant to the allegations in this Complaint, ALE Solutions was acting as an agent of State Farm.

75.    ALE Solutions determined the fair market value of the Emges' Property to be $2,600.00 per month.

76.    State Farm then proceeded to prorate the Emges' monthly approved additional living expense coverage based on how frequently the Emges were at the Property before the loss.

77.    State Farm eventually approved a monthly housing budget of $2,600.00 per month under the Policy's additional living expense coverage.

78.    $2,600.00 is not an accurate reflection of the fair market value of the Emges' Property.

79.    Despite repeated requests, State Farm did not provide comparatives to substantiate their $2,600.00 fair market value assessment.

80.    There were no rental units available that would allow the Emges to maintain their typical lifestyle of bringing their horses to their Property.

81.    On August 26, 2021, the Emges purchased a fifth wheel (2016 Jayco Model 355MBQS, an Andersen 5th wheel hitch and an outdoor room) for $40,250.00 (including delivery), to place on the Property so that they could again visit the Property.

82.    State Farm received the receipt for the fifth wheel on August 27, 2021.

EXHIBIT  A

83.     On September 28, 2021, the Emges' attorney submitted housing comparable to the Emges' Property supporting a fair market value of $8,000.00 per month.

84.     On or about January 26, 2022, Defendant authorized payment of $14,906.74 for the trailer that the Emges purchased, based on a monthly fair market value assessment of the Property of $2,600 per month, from September 9, 2021 through February 22, 2022.

85.     On May 20, 2022, the Emges purchased a small motorhome for $25,000.00, to place on the Property so that they could have family members visit the Property as was their typical practice before the loss.

86.     On July 5, 2022, State Farm received a copy of the check and vehicle registration for the motorhome.

87.     On July 6, 2022, Defendant revised its evaluation of the fair market valuation of the Property to $3,620.00 per month and indicated it would reimburse the Emges for the difference in the prior payments.

88.     On or about July 6, 2022, Defendant approved housing expense reimbursement under the Policy's loss of use coverage of $3,820.00 per month and retroactively agreed to increase the Emges' monthly loss of use payments.

89.     The Emges incurred expenses in excess of Defendant's payments for additional living expenses.

### FIRST CLAIM FOR RELIEF
(Breach of Contract)

90.     The Emges incorporate the above allegations as if fully set forth.

EXHIBIT  A

91.     The Policy is a contract.

92.     Plaintiffs performed under the contract or any such nonperformance was waived by State Farm.

93.     State Farm breached the contract by failing to pay the amount of the ordinance and law limit under the Policy, despite Plaintiffs having incurred those expenses.

94.     State Farm breached the contract by failing to pay the actual cash value of the loss under Coverage B of the Policy, up to the limit of liability.

95.     State Farm breached the contract by failing to pay the additional living expenses incurred by the Emges.

96.     As a direct and proximate result of Defendant's breach, the Emges are entitled to damages to be proved at trial.

**SECOND CLAIM FOR RELIEF**
(Bad Faith Breach of an Insurance Contract)

97.     The Emges incorporate the above allegations as if fully set forth.

98.     Under the Policy's implied covenant of good faith and fair dealing, Defendant covenanted that it would deal with the Emges fairly and honestly, and do nothing to impair, hinder, or injure their rights to benefits under the Policy.

99.     Through the act and omissions described above, Defendant breached that covenant, as its conduct fell below the applicable common law and industry standards of care, violated the duties of good faith and fair dealing, and constituted the tort of bad faith breach of an insurance contract.

EXHIBIT  A

100.    Defendant's acts and omissions were unreasonable and Defendant knew so.

101.    Defendant's acts and omissions were committed with reckless disregard of the Emges' reasonable expectations as insureds under the Policy.

102.    Defendant breached its duty of good faith and fair dealing through the following unreasonable acts, among others;

    a.    Misrepresenting the pertinent facts and insurance policy provisions relating to coverages at issue;

    b.    Failing to adopt and implement reasonable standards for the prompt payment of claims arising under the Policy;

    c.    Failing to adequately convey the coverages available under the Policy;

    d.    Not attempting in good faith to effectuate prompt, fair, and equitable settlement of the claim even though liability had become reasonably clear;

    e.    Failing to ensure that the repair estimate it prepared was adequate to restore the property within a reasonable time to its condition before the loss;

    f.    Intentionally deflating its estimated cost to rebuild the Property so that the limits of insurance would not be paid to the full value that was available under the Policy;

    g.    Failing to timely inform the Emges of the coverages they were entitled to under the Policy; and

    h.    Other conduct to be revealed in discovery.

EXHIBIT  A

103.    Defendant took unreasonable positions with respect to the Emges' claim for benefits that a reasonably careful insurer would not take under the same or similar circumstances.

104.    Defendant assumed unreasonable positions willfully and wantonly.

105.    As a direct and proximate result of Defendant's bad faith breach of the Policy, the Emges suffered damages in amounts to be proved at trial.

**THIRD CLAIM FOR RELIEF**
(Violation of C.R.S. § 10-3-1115 & Relief Under C.R.S. § 10-3-1116)

106.    The Emges incorporate the above allegations as if fully set forth.

107.    Section 10-3-1115(1), C.R.S., forbids insurers like Defendant from unreasonably delaying or denying payment of a claim for benefits owed to or on behalf of any first-party claimant.

108.    Section 10-3-1115(2), C.R.S., provides that "an insurer's delay was unreasonable if the insurer delayed or denied authorizing payment of a covered benefit without a reasonable basis for that action."

109.    The Emges are first-party claimants within the meaning of C.R.S. § 10-3-1115(1)(b).

110.    Defendant is an entity engaged in the business of insurance.

111.    Defendant delayed authorizing payment of covered benefits owed under Coverage A without a reasonable basis.

EXHIBIT  A

112.     Payment was due and owing under the Policy's Coverage A - Dwelling coverage as early as December 2020.

113.     Defendant issued payments under the Policy's Coverage A - Dwelling coverage on November 16, 2020 ($78,790.00, 50% of the Policy limit), and December 11, 2020 ($46,256.93).

114.     Defendant based its December 11, 2020 payment on its Initial Estimate, which was not an accurate estimation of the loss.

115.     The limit of liability applicable to Coverage A - Dwelling should have been paid as soon as State Farm confirmed that there was a total loss and that the actual cash value of the loss exceeded the Policy limits.

116.     Pursuant to the Policy's unambiguous terms, State Farm was required to issue payment under Coverage A for the full actual cash value of the dwelling within thirty days of reaching an agreement with Plaintiffs on the amount of loss.

117.     Defendant's delay in authorizing payment for the actual cash value of the loss under Coverage A - Dwelling was made without a reasonable basis.

118.     A reasonable insurer in State Farm's position would have paid the full Policy limits within 30 days of the initial inspection in November 2020.

119.     State Farm did not authorize payment of the Coverage A policy limit.

120.     Defendant also unreasonably delayed and denied payment of the Coverage B Policy limit.

EXHIBIT  A

121.    Defendant also unreasonably denied additional living expense coverage by refusing to pay the amounts incurred by the Emges.

122.    The Emges submitted their contents inventory in June 2021, which inventory exceeded the Emges' Coverage B Policy limit.

123.    Therefore, Plaintiffs are entitled to damages awardable under C.R.S. § 10-3-1116(1), separate from and in addition to those remedies and damages available under any other claims for relief.

EXHIBIT  A

Plaintiff demands a jury on all issues so trial.

**PRAYER FOR RELIEF**

Plaintiffs respectfully requests the Court enter judgment in their favor on all claims and award damages:

a.  For all covered benefits due and owing under the Policy;

b.  For pre- and post-judgment interest, as permitted by law;

c.  For economic and non-economic damages as permitted by law;

d.  For attorney's fees, court costs, and two times the covered benefits, as permitted under C.R.S. § 10-3-1116(1); and

e.  For such other and further relief as this Court deems fair and just.

DATED: December 9, 2022                    Respectfully submitted,

**MoGo LLC**

*s/Katherine E. Goodrich*
Katherine E. Goodrich
Rodney J. Monheit

**Never Summer Law**

Natascha O'Flaherty

EXHIBIT  A

EMGE, MARTIN

06-12S5-69P



DATE FILED: December 9, 2022 1:50 PM
FILING ID: 1B0D22019EE2F
CASE NUMBER: 2022CV30101

**State Farm**
**P.O. Box 106169**
**Atlanta, GA  30348-6169**
**Fax: 1-844-236-3646**
**statefarmfireclaims@statefarm.com**

# Structural Damage Claim Policy

When you have a covered structural damage claim to your real property, you should know:

- We want you to receive quality repair work to restore the damages to your property.

- We will provide you with a detailed estimate of the scope of the damage and costs of repairs. Should the contractor you select have questions concerning our estimate, they should contact your claim representative directly.

- Depending upon the complexity of your repair, our estimate may or may not include an allowance for general contractor's overhead and profit. If you have questions regarding general contractor's overhead and profit and whether general contractor services are appropriate for your loss, please contact your claim representative before proceeding with repairs.

- There may be building codes, ordinances, laws, or regulations that affect the repairs of your property. These items may or may not be covered by your policy. Please contact your claim representative if you have any questions regarding coverage which may be available under your policy.

- If you select a contractor whose estimate is the same as or lower than our estimate, based on the same scope of damages, we will pay based upon their estimate. If your contractor's estimate is higher than ours, you should contact your claim representative prior to beginning repairs.

- State Farm® cannot authorize any contractor to proceed with work on your property. Repairs should proceed only with your authorization.

- State Farm does not guarantee the quality of the workmanship of any contractor or guarantee that the work will be accomplished within any specific time frame.

- It is understood that the contractor is hired by you, our insured, and that they work for you - not State Farm.

If you have any questions or need additional information regarding your claim, please contact your claim representative immediately.

Date:    12/9/2020 2:29 AM

132214.1 06-18-2009    Page: 1

EXHIBIT  A

06-12S5-69P

 **Building Estimate Summary Guide**

**This summary guide is based on a sample estimate and is provided for reference only.**
**Please refer to the estimate for specifics of your claim.**

## State Farm Insurance

| | | | |
|---|---|---|---|
| Insured: | Smith, Joe & Jane | Estimate: | 00-0000-000 |
| Property: | 1 Main Street | Claim number: | 00-0000-000 |
| | Anywhere, IL 00000-0000 | Policy Number: | 00-00-0000-0 |
| Type of Loss: | Other | Price List: | ILBL8F_MAR 13 |
| Deductible: | $1,000.00 | | Restoration/Service/Remodel |
| | | | F = Factored In, |
| | | | D = Do Not Apply |

### Summary for Dwelling

| | | | |
|---|---|---|---|
| Line Item Total [1] | | | 5,953.10 |
| Material Sales Tax | @ | 10.000% x 1,520.00 | |
| Subtotal | | | 6,105.10 |
| General Contractor Overhead [2] | @ | 10.0% x 6,105.10 | 610.51 |
| General Contractor Profit | @ | 10.0% x 6,105.10 | 610.51 |
| Replacement Cost Value (Including General Contractor Overhead and Profit) [3] | | | 7,326.12 |
| Less Depreciation (Including Taxes) [4] | | | (832.50) |
| Less General Contractor Overhead & Profit on Recoverable & | | | |
| Non - recoverable Depreciation | | | (166.50) |
| Less Deductible [5] | | | |
| Net Actual Cash Value Payment [6] | | | |

### Maximum Additional Amounts Available If Incurred:

| | | |
|---|---|---|
| Total Line Item Depreciation (Including Taxes) [4] | 832.50 | |
| Less Non - recoverable Depreciation (Including Taxes) [7] | | |
| Subtotal | | 312.50 |
| General Contractor O&P on Depreciation | 166.50 | |
| Less General Contractor O&P on Non - recoverable Depreciation | | |
| Subtotal | | |
| Total Maximum Additional Amounts Available If Incurred [8] | | |
| Total Amount of Claim If Incurred [9] | | |

_____
Claim Representative

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.**

1. **Line Item Total** – Total value of all line items in the estimate plus possible adjustments for *labor minimums*. *Labor Minimum* is to cover a certain minimum number of hours for drive-time, set up time and applicable administrative costs and repairs.

2. **General Contractor's Overhead and Profit** – General contractor's charge for coordinating your repairs.

3. **Replacement Cost Value (RCV)** – Estimated cost to repair or replace damaged property.

4. **Depreciation** – The decrease in the value of property over a period of time due to wear, tear, condition, and obsolescence. A portion or all of this amount may be eligible for replacement cost benefits.

5. **Deductible** – The insurer will pay for losses, up to the policy limits, in excess of your applicable deductible.

6. **Net Actual Cash Value Payment (ACV)** – The repair or replacement cost of the damaged part of the property less *depreciation* and *deductible*.

7. **Non Recoverable Depreciation** – *Depreciation* applied to items that are not eligible for replacement cost benefits.

8. **Total Maximum Additional Amount if Incurred** – Total amount of recoverable depreciation after actual repair or replacement of the property.

9. **Total Amount of Claim if Incurred** – Total amount of the claim, including *net actual cash value payment and total maximum additional amount available if incurred.*

EXHIBIT A

## State Farm

EMGE, MARTIN                                                                                     06-12S5-69P

| | | | |
|---|---|---|---|
| Insured: | EMGE, MARTIN | Estimate: | 06-12S5-69P |
| Property: | 5158 WILLOW CREEK RD | Claim Number: | 0612S569P |
| | GRANBY, CO 80446 | Policy Number: | 06BH71287 |
| Home: | 970-443-2122 | Price List: | CORE28_OCT20 |
| Cellular: | 970-567-7701 | | New Construction |
| Type of Loss: | Fire | | |
| Deductible: | $0.00 | | |
| Date of Loss: | 10/22/2020 | | |
| Date Inspected: | 11/7/2020 | | |

### Summary for Coverage A - Dwelling - 33 Fire, Lightning, & Removal

| | |
|---|---:|
| Line Item Total | 156,843.16 |
| Material Sales Tax | 5,898.40 |
| Subtotal | 162,741.56 |
| General Contractor Overhead | 16,274.34 |
| General Contractor Profit | 16,274.34 |
| Replacement Cost Value (Including General Contractor Overhead and Profit) | 195,290.24 |
| Less Depreciation (Including Taxes) | (69,798.24) |
| Less General Contractor Overhead & Profit on Recoverable & Non-recoverable Depreciation | (13,959.94) |
| Less Deductible | (0.00) |
| Net Actual Cash Value Payment | $111,532.06 |

### Maximum Additional Amounts Available If Incurred:

| | | | |
|---|---:|---:|---:|
| Total Line Item Depreciation (Including Taxes) | 69,798.24 | | |
| General Contractor O&P on Depreciation | 13,959.94 | | |
| Replacement Cost Benefits | | 83,758.18 | |
| Less Amount Over Limit(s) | | (35,710.24) | |
| Total Maximum Additional Amount Available If Incurred | | | 48,047.94 |
| Total Amount of Claim If Incurred | | | $159,580.00 |

_____

Nelson, Robbin
844-458-4300 x 3099949581

### ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.

The estimate is priced based on estimated market pricing at the time of the loss. Adjustments in market pricing and timing of the repairs may impact the final cost of covered repairs. Should you or the contractor you select have questions concerning our estimate, contact your claim representative. If your contractor's estimate is higher than ours, you should contact your claim representative prior to beginning repairs. State Farm will work with you and your contractor to determine the actual and necessary cost of covered repairs at the time repairs will be completed, subject to policy limits.

EXHIBIT  A

## State Farm

EMGE, MARTIN                                                                                          06-12S5-69P

| | | | |
|---|---|---|---|
| Insured: | EMGE, MARTIN | Estimate: | 06-12S5-69P |
| Property: | 5158 WILLOW CREEK RD | Claim Number: | 0612S569P |
| | GRANBY, CO 80446 | Policy Number: | 06BH71287 |
| Home: | 970-443-2122 | Price List: | CORE28_OCT20 |
| Cellular: | 970-567-7701 | | New Construction |
| Type of Loss: | Fire | | |
| Deductible: | $1,000.00 | | |
| Date of Loss: | 10/22/2020 | | |
| Date Inspected: | 11/7/2020 | | |

### Summary for Coverage A - Dwelling - 33 Fire, Lightning, & Removal - Trees, Shrubs, and Landscaping

| | |
|---|---|
| Line Item Total | 75,000.00 |
| General Contractor Overhead | 7,500.00 |
| General Contractor Profit | 7,500.00 |
| Replacement Cost Value (Including General Contractor Overhead and Profit) | 90,000.00 |
| Less Deductible | (1,000.00) |
| Less Amount Over Limit(s) | (81,021.00) |
| Net Payment | $7,979.00 |

Nelson, Robbin
844-458-4300 x 3099949581

### ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.

The estimate is priced based on estimated market pricing at the time of the loss. Adjustments in market pricing and timing of the repairs may impact the final cost of covered repairs. Should you or the contractor you select have questions concerning our estimate, contact your claim representative. If your contractor's estimate is higher than ours, you should contact your claim representative prior to beginning repairs. State Farm will work with you and your contractor to determine the actual and necessary cost of covered repairs at the time repairs will be completed, subject to policy limits.

EXHIBIT A

## State Farm

EMGE, MARTIN                                                                                            06-12S5-69P

| Insured: | EMGE, MARTIN | | |
|---|---|---|---|
| Property: | 5158 WILLOW CREEK RD | | |
| | GRANBY, CO 80446 | | |
| Home: | 970-443-2122 | | |
| Cellular: | 970-567-7701 | | |
| Type of Loss: | Fire | | |
| Deductible: | $0.00 | | |
| Date of Loss: | 10/22/2020 | | |
| Date Inspected: | 11/7/2020 | | |

|  |  |
|---|---|
| Estimate: | 06-12S5-69P |
| Claim Number: | 0612S569P |
| Policy Number: | 06BH71287 |
| Price List: | CORE28_OCT20 |
| | New Construction |

### Summary for Coverage A - Dwelling Extension - 33 Fire, Lightning, & Removal

| | |
|---|---|
| Line Item Total | 8,804.67 |
| Material Sales Tax | 349.23 |
| Subtotal | 9,153.90 |
| General Contractor Overhead | 915.38 |
| General Contractor Profit | 915.38 |
| Replacement Cost Value (Including General Contractor Overhead and Profit) | 10,984.66 |
| Less Depreciation (Including Taxes) | (4,540.63) |
| Less General Contractor Overhead & Profit on Recoverable & Non-recoverable Depreciation | (908.16) |
| Less Deductible | (0.00) |
| Net Actual Cash Value Payment | $5,535.87 |

### Maximum Additional Amounts Available If Incurred:

| | | |
|---|---|---|
| Total Line Item Depreciation (Including Taxes) | 4,540.63 | |
| General Contractor O&P on Depreciation | 908.16 | |
| Replacement Cost Benefits | | 5,448.79 |
| Total Maximum Additional Amount Available If Incurred | | 5,448.79 |
| Total Amount of Claim If Incurred | | $10,984.66 |

Nelson, Robbin
844-458-4300 x 3099949581

**ALL AMOUNTS PAYABLE ARE SUBJECT TO THE TERMS, CONDITIONS AND LIMITS OF YOUR POLICY.**

The estimate is priced based on estimated market pricing at the time of the loss. Adjustments in market pricing and timing of the repairs may impact the final cost of covered repairs. Should you or the contractor you select have questions concerning our estimate, contact your claim representative. If your contractor's estimate is higher than ours, you should contact your claim representative prior to beginning repairs. State Farm will work with you and your contractor to determine the actual and necessary cost of covered repairs at the time repairs will be completed, subject to policy limits.

EXHIBIT A

**StateFarm**

## Explanation of Building Replacement Cost Benefits
## Homeowner Policy
## Coverage A - Dwelling - 33 Fire, Lightning, & Removal

To: Name:    EMGE, MARTIN
     Address:    5158 WILLOW CREEK RD
     City:    GRANBY
     State/Zip:    CO, 80446

| | | | |
|---|---|---|---|
| Insured: | EMGE, MARTIN | Claim Number: | 0612S569P |
| Date of Loss: | 10/22/2020 | Cause of Loss: | FIRE |

Your insurance policy provides replacement cost benefits for some or all of the loss or damage to your dwelling or structures. Replacement cost benefits pays the actual and necessary cost of repair or replacement, without a deduction for depreciation, subject to your policy's limit of liability. To receive replacement cost benefits you must:

1. Complete the actual repair or replacement of the damaged part of the property within two years of the date of loss;
2. Promptly notify us within 30 days after the work has been completed; and
3. Confirm completion of repair or replacement, by submitting invoices, receipts or other documentation to your agent or claim office.

Until these requirements have been satisfied, our payment(s) to you will be for the actual cash value of the damaged part of the property, which may include a deduction for depreciation.

Without waiving the above requirements, we will consider paying replacement cost benefits prior to actual repair or replacement if we determine repair or replacement costs will be incurred because repairs are substantially under way or you present a signed contract acceptable to us.

The estimate to repair or replace your damaged property is $195,290.24 . The enclosed claim payment to you of $111,532.06 is for the actual cash value of the damaged property at the time of loss, less any deductible that may apply. We determined the actual cash value by deducting depreciation from the estimated repair or replacement cost. Our estimate details the depreciation applied to your loss. Based on our estimate, the additional amount available to you for replacement cost benefits (recoverable depreciation) is $ 48,047.94 .

If you cannot have the repairs completed for the repair/replacement cost estimated, please contact your claim specialist prior to beginning repairs.

All policy provisions apply to your claim.

EXHIBIT A

**State Farm**

## Explanation of Building Replacement Cost Benefits
## Homeowner Policy
## Coverage A - Dwelling Extension - 33 Fire, Lightning, & Removal

To:  Name:       EMGE, MARTIN
     Address:    5158 WILLOW CREEK RD
     City:       GRANBY
     State/Zip:  CO, 80446

| | | | |
|---|---|---|---|
| Insured: | EMGE, MARTIN | Claim Number: | 0612S569P |
| Date of Loss: | 10/22/2020 | Cause of Loss: | FIRE |

Your insurance policy provides replacement cost benefits for some or all of the loss or damage to your dwelling or structures. Replacement cost benefits pays the actual and necessary cost of repair or replacement, without a deduction for depreciation, subject to your policy's limit of liability. To receive replacement cost benefits you must:

1. Complete the actual repair or replacement of the damaged part of the property within two years of the date of loss;
2. Promptly notify us within 30 days after the work has been completed; and
3. Confirm completion of repair or replacement, by submitting invoices, receipts or other documentation to your agent or claim office.

Until these requirements have been satisfied, our payment(s) to you will be for the actual cash value of the damaged part of the property, which may include a deduction for depreciation.

Without waiving the above requirements, we will consider paying replacement cost benefits prior to actual repair or replacement if we determine repair or replacement costs will be incurred because repairs are substantially under way or you present a signed contract acceptable to us.

The estimate to repair or replace your damaged property is $10,984.66 . The enclosed claim payment to you of $5,535.87 is for the actual cash value of the damaged property at the time of loss, less any deductible that may apply. We determined the actual cash value by deducting depreciation from the estimated repair or replacement cost. Our estimate details the depreciation applied to your loss. Based on our estimate, the additional amount available to you for replacement cost benefits (recoverable depreciation) is $ 5,448.79 .

If you cannot have the repairs completed for the repair/replacement cost estimated, please contact your claim specialist prior to beginning repairs.

All policy provisions apply to your claim.

EXHIBIT A

## State Farm

EMGE, MARTIN                                                                                06-12S5-69P

### Debris Removal

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 1. Demolish/remove home (400 sf - 1000 sf) | | | | | | | |
| 933.33 SF | 6.39 | 0.00 | 1,192.80 | 7,156.78 | | | 7,156.78 |
| 2. Remove Block - 10" x 8" x 16" - in place | | | | | | | |
| 1,129.98 SF | 3.07 | 0.00 | 693.80 | 4,162.84 | | | 4,162.84 |
| **Totals: Debris Removal** | | **0.00** | **1,886.60** | **11,319.62** | | **0.00** | **11,319.62** |

### General Items

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| General | | | | | | | |
| 3. Temporary toilet (per month) | | | | | | | |
| 6.00 MO | 171.64 | 0.00 | 205.96 | 1,235.80 | | | 1,235.80 |
| 4. Temporary power usage (per month) | | | | | | | |
| 6.00 MO | 114.21 | 56.19 | 148.30 | 889.75 | | | 889.75 |
| 5. R&R Temporary power - hookup | | | | | | | |
| 1.00 EA | 326.01 | 0.00 | 65.20 | 391.21 | | | 391.21 |
| 6. Dumpster load - Approx. 20 yards, 4 tons of debris | | | | | | | |
| 3.00 EA | 635.00 | 0.00 | 381.00 | 2,286.00 | | | 2,286.00 |
| **Totals: General Items** | | **56.19** | **800.46** | **4,802.76** | | **0.00** | **4,802.76** |

### Level

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|

### Rough Electrical

EXHIBIT A

## State Farm

EMGE, MARTIN                                                                              06-12S5-69P

### CONTINUED - Level

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 7. Wire - average residence - copper wiring | | | | | | | |
| 946.80 SF | 4.23 | 89.28 | 818.86 | 4,913.10 | 50/100 yrs Avg. | (2,456.56) 50.00% | 2,456.54 |
| 8. Meter mast for overhead power - 2" conduit | | | | | | | |
| 1.00 EA | 401.10 | 9.20 | 82.06 | 492.36 | 50/100 yrs Avg. | (246.19) 50.00% | 246.17 |
| 9. Meter base and main disconnect - 100 - 125 amp | | | | | | | |
| 1.00 EA | 306.75 | 7.95 | 62.96 | 377.66 | 50/30 yrs Avg. | (302.12) 80.00% | 75.54 |
| 10. Grounding rod - copper clad with clamp, 8' | | | | | | | |
| 1.00 EA | 87.74 | 1.46 | 17.84 | 107.04 | 50/100 yrs Avg. | (53.52) 50.00% | 53.52 |
| 11. Circuit breaker - main disconnect - 100 amp | | | | | | | |
| 1.00 EA | 101.09 | 4.96 | 21.22 | 127.27 | 50/30 yrs Avg. | (101.82) 80.00% | 25.45 |
| **Rough Plumbing** | | | | | | | |
| No water plumbing | | | | | | | |
| Propane gas line | | | | | | | |
| 12. Natural gas service line | | | | | | | |
| 40.00 LF | 13.27 | 0.00 | 106.16 | 636.96 | 50/36 yrs Avg. | (509.56) 80.00% | 127.40 |
| **Insulation** | | | | | | | |
| 13. Batt insulation - 6" - R19 - unfaced batt | | | | | | | |
| 946.80 SF | 0.96 | 43.48 | 190.48 | 1,142.89 | 50/150 yrs Avg. | (380.97) 33.33% | 761.92 |
| Ceiling Insulation | | | | | | | |
| **Totals: Level** | | **156.33** | **1,299.58** | **7,797.28** | | **4,050.74** | **3,746.54** |

### Dwelling
### Foundation

**Foundation**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Foundation Walls and Footings** | | | | | | | |
| 14. Sill seal foam - 6" | | | | | | | |
| 139.42 LF | 0.31 | 1.37 | 8.92 | 53.51 | 50/150 yrs Avg. | (17.85) 33.33% | 35.66 |
| 15. Dampproofing | | | | | | | |
| 946.67 SF | 1.99 | 4.66 | 377.72 | 2,266.25 | 50/10 yrs Avg. | (1,813.01) 80.00% | 453.24 |

Date:    12/9/2020 2:29 AM                                                                              Page: 9

EXHIBIT  A

## State Farm

EMGE, MARTIN

06-12S5-69P

### CONTINUED - Foundation

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 16. Gravel under slab - in place | | | | | | | |
| 5.54 CY | 44.66 | 16.26 | 52.74 | 316.42 | | | 316.42 |
| Gravel calculations per online calculator | | | | | | | |
| 17. Backfill foundations | | | | | | | |
| 139.50 LF | 5.02 | 0.00 | 140.06 | 840.35 | | | 840.35 |
| 18. Steel rebar - #4 (1/2") | | | | | | | |
| 297.67 LF | 1.18 | 10.25 | 72.32 | 433.82 | 50/150 yrs Avg. | (144.60) 33.33% | 289.22 |
| 19. Concrete wall - labor & materials | | | | | | | |
| 30.74 CY | 374.13 | 407.39 | 2,381.64 | 14,289.79 | 50/200 yrs Avg. | (3,572.46) 25.00% | 10,717.33 |
| 20. Footings - labor and materials | | | | | | | |
| 7.12 CY | 429.33 | 95.36 | 630.44 | 3,782.63 | 50/200 yrs Avg. | (945.67) 25.00% | 2,836.96 |
| 21. Steel rebar - j-bar - #4, 2' 6" | | | | | | | |
| 136.00 EA | 3.65 | 11.49 | 101.58 | 609.47 | 50/150 yrs Avg. | (203.16) 33.33% | 406.31 |
| 22. Steel rebar - #4 (1/2") | | | | | | | |
| 1,809.50 LF | 1.18 | 62.32 | 439.50 | 2,637.03 | 50/150 yrs Avg. | (879.01) 33.33% | 1,758.02 |
| **Total: Foundation** | | **609.10** | **4,204.92** | **25,229.27** | | **7,575.76** | **17,653.51** |

Area Totals: Foundation

| | | |
|---|---|---|
| 806.00 SF Walls | 410.76 SF Ceiling | 1,216.76 SF Walls and Ceiling |
| 410.76 SF Floor | 549.09 Total Area | 134.33 LF Floor Perimeter |
| 410.76 Floor Area | 243.49 Exterior Perimeter of Walls | 134.33 LF Ceil. Perimeter |
| 1,097.49 Exterior Wall Area | | 806.00 Interior Wall Area |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total: Foundation** | | **609.10** | **4,204.92** | **25,229.27** | | **7,575.76** | **17,653.51** |

### Floor Joist

**Floor Joist**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 23. I-joist - 9 1/2" deep - 1 3/4" flange | | | | | | | |
| 880.83 LF | 3.86 | 144.46 | 708.90 | 4,253.36 | 50/150 yrs Avg. | (1,417.78) 33.33% | 2,835.58 |
| 24. Sheathing - OSB - 3/4" - tongue and groove | | | | | | | |
| 1,024.00 SF | 2.80 | 141.07 | 601.66 | 3,609.93 | 50/150 yrs Avg. | (1,203.31) 33.33% | 2,406.62 |

EXHIBIT  A

**State Farm**

EMGE, MARTIN                                                                          06-12S5-69P

**CONTINUED - Floor Joist**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 25. Drilled bottom plate - 2" x 4" treated lumber | | | | | | | |
| 143.83 LF | 3.50 | 18.99 | 104.48 | 626.88 | 50/150 yrs Avg. | (208.95) 33.33% | 417.93 |
| 26. 2" x 4" x 20' #2 & better Fir / Larch (material only) | | | | | | | |
| 15.00 EA | 23.05 | 28.35 | 74.84 | 448.94 | 50/150 yrs Avg. | (149.64) 33.33% | 299.30 |
| 27. 2" x 4" x 12' #2 & better Fir / Larch (material only) | | | | | | | |
| 3.00 EA | 13.22 | 3.25 | 8.60 | 51.51 | 50/150 yrs Avg. | (17.16) 33.33% | 34.35 |
| 28. 2" x 4" x 18' #2 & better Fir / Larch (material only) | | | | | | | |
| 3.00 EA | 20.75 | 5.10 | 13.48 | 80.83 | 50/150 yrs Avg. | (26.95) 33.33% | 53.88 |
| 29. 2" x 4" x 14' #2 & better Fir / Larch (material only) | | | | | | | |
| 3.00 EA | 15.45 | 3.80 | 10.04 | 60.19 | 50/150 yrs Avg. | (20.06) 33.33% | 40.13 |
| 30. Sheathing - OSB - 1/2" | | | | | | | |
| 214.25 SF | 2.00 | 22.14 | 90.12 | 540.76 | 50/150 yrs Avg. | (180.25) 33.33% | 360.51 |
| 31. Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | |
| 71.92 SF | 1.27 | 0.12 | 18.28 | 109.74 | | | 109.74 |
| 32. 2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 1.00 EA | 8.78 | 0.72 | 1.90 | 11.40 | 50/150 yrs Avg. | (3.81) 33.33% | 7.59 |
| **Total: Floor Joist** | | **368.00** | **1,632.30** | **9,793.54** | | **3,227.91** | **6,565.63** |

Area Totals: Floor Joist

| | | |
|---|---|---|
| 69.42 SF Walls | 933.33 SF Ceiling | 1,002.75 SF Walls and Ceiling |
| 933.33 SF Floor | 1,003.75 Total Area | 138.83 LF Floor Perimeter |
| 933.33 Floor Area | 142.83 Exterior Perimeter of Walls | 138.83 LF Ceil. Perimeter |
| 214.25 Exterior Wall Area | | 69.42 Interior Wall Area |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total: Floor Joist** | | **368.00** | **1,632.30** | **9,793.54** | | **3,227.91** | **6,565.63** |

**Exterior and Interior**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|

**Exterior Finish Electrical/Lighting**

EXHIBIT A

**State Farm**

EMGE, MARTIN                                                                                    06-12S5-69P

**CONTINUED - Exterior and Interior**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 33. Exterior outlet or switch | | | | | | | |
| 2.00 EA | 18.29 | 1.32 | 7.58 | 45.48 | 50/10 yrs Avg. | (36.38) 80.00% | 9.10 |
| 34. 110 volt copper wiring run and box - rough in only | | | | | | | |
| 4.00 EA | 42.20 | 3.26 | 34.42 | 206.48 | 50/100 yrs Avg. | (103.25) 50.00% | 103.23 |
| 35. Exterior light fixture | | | | | | | |
| 2.00 EA | 80.18 | 6.89 | 33.46 | 200.71 | 50/20 yrs Avg. | (160.56) 80.00% | 40.15 |
| 36. Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 2.00 EA | 0.79 | 0.13 | 0.34 | 2.05 | 50/1 yrs Avg. | (1.64) 80.00% | 0.41 |
| **Soffit & Fascia** | | | | | | | |
| 37. Fascia - metal - 4" | | | | | | | |
| 139.42 LF | 4.41 | 13.72 | 125.70 | 754.26 | 50/50 yrs Avg. | (603.41) 80.00% | 150.85 |
| 38. Soffit - metal | | | | | | | |
| 185.89 SF | 6.38 | 42.68 | 245.74 | 1,474.40 | 50/50 yrs Avg. | (1,179.52) 80.00% | 294.88 |
| 39. Prime & paint exterior fascia - wood, 4"- 6" wide | | | | | | | |
| 139.42 LF | 1.44 | 1.83 | 40.52 | 243.11 | 50/15 yrs Avg. | (194.49) 80.00% | 48.62 |
| 40. Prime & paint exterior soffit - wood | | | | | | | |
| 185.89 SF | 1.90 | 5.64 | 71.76 | 430.59 | 50/15 yrs Avg. | (344.46) 80.00% | 86.13 |
| 41. 2" x 4" x 18' #2 & better Fir / Larch (material only) | | | | | | | |
| 2.00 EA | 20.75 | 3.40 | 8.98 | 53.88 | 50/150 yrs Avg. | (17.96) 33.33% | 35.92 |
| 42. 2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 5.00 EA | 8.78 | 3.60 | 9.50 | 57.00 | 50/150 yrs Avg. | (18.99) 33.33% | 38.01 |
| 43. 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | | | | | | | |
| 10.00 EA | 8.50 | 6.97 | 18.40 | 110.37 | 50/150 yrs Avg. | (36.79) 33.33% | 73.58 |
| 44. Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | |
| 121.33 SF | 1.27 | 0.20 | 30.86 | 185.15 | | | 185.15 |
| **Total: Exterior and Interior** | | **89.64** | **627.26** | **3,763.48** | | **2,697.45** | **1,066.03** |

Date:    12/9/2020 2:29 AM                                                                      Page: 12

EXHIBIT  A

**State Farm**

EMGE, MARTIN

06-12S5-69P



**Original Dwelling**      Height: 8'

| | |
|---|---|
| 525.33 SF Walls | 318.75 SF Ceiling |
| 844.08 SF Walls & Ceiling | 318.75 SF Floor |
| 71.50 LF Ceil. Perimeter | 64.50 LF Floor Perimeter |

| | | | |
|---|---|---|---|
| **Window** | 4' 10" X 4' | **Opens into Exterior** | |
| **Missing Wall – Goes to Floor** | 7' X 6' 8" | **Opens into ADDITION** | |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior** | | | | | | | |
| Lower exposed 3', stone veneer | | | | | | | |
| 45. Stone veneer – natural stone | | | | | | | |
| 142.50 SF | 30.58 | 112.64 | 894.06 | 5,364.35 | 50/150 yrs Avg. | (1,788.12) 33.33% | 3,576.23 |
| 46. Log – exterior wall – round peeled tapered – 9" | | | | | | | |
| 389.33 SF | 20.72 | 424.60 | 1,698.30 | 10,189.82 | 50/150 yrs Avg. | (3,396.60) 33.33% | 6,793.22 |
| 47. Log – chinking – 2" joint | | | | | | | |
| 380.00 LF | 5.44 | 110.62 | 435.56 | 2,613.38 | 50/25 yrs Avg. | (2,090.70) 80.00% | 522.68 |
| 48. Log – chemical treatment – stain and seal | | | | | | | |
| 914.67 SF | 1.38 | 33.75 | 259.20 | 1,555.19 | 50/8 yrs Avg. | (1,244.15) 80.00% | 311.04 |
| **Interior** | | | | | | | |
| **Ceiling** | | | | | | | |
| 49. Siding – tongue & groove – pine or equal | | | | | | | |
| 318.75 SF | 5.40 | 48.35 | 353.94 | 2,123.54 | 50/100 yrs Avg. | (1,061.79) 50.00% | 1,061.75 |
| **Walls** | | | | | | | |
| Dividing Wall | | | | | | | |
| 50. Siding – tongue & groove – pine or equal | | | | | | | |
| 136.00 SF | 5.40 | 20.63 | 151.00 | 906.03 | 50/100 yrs Avg. | (453.02) 50.00% | 453.01 |
| **Doors/Windows/Related Trimwork** | | | | | | | |
| 51. Wood window – double hung, 9-12 sf | | | | | | | |
| 1.00 EA | 586.37 | 41.03 | 125.48 | 752.88 | 50/30 yrs Avg. | (602.30) 80.00% | 150.58 |
| 52. Paint door/window trim & jamb – 2 coats (per side) | | | | | | | |
| 2.00 EA | 26.74 | 0.70 | 10.84 | 65.02 | 50/15 yrs Avg. | (52.02) 80.00% | 13.00 |
| **Window Treatments, Shelving, Closet Organization** | | | | | | | |
| 53. Window drapery – hardware – single rod | | | | | | | |
| 1.00 EA | 68.02 | 1.63 | 13.92 | 83.57 | 50/10 yrs Avg. | (66.86) 80.00% | 16.71 |
| **Floor Covering** | | | | | | | |
| Plywood flooring. See floor joist above. | | | | | | | |

Date:   12/9/2020 2:29 AM

Page: 13

EXHIBIT A

## State Farm

EMGE, MARTIN

06-12S5-69P

### CONTINUED - Original Dwelling

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Electrical** | | | | | | | |
| 54. Light fixture | | | | | | | |
| 1.00 EA | 61.01 | 2.71 | 12.74 | 76.46 | 50/20 yrs Avg. | (61.18) 80.00% | 15.28 |
| 55. Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 1.00 EA | 0.79 | 0.06 | 0.18 | 1.03 | 50/1 yrs Avg. | (0.82) 80.00% | 0.21 |
| **Totals: Original Dwelling** | | **796.72** | **3,955.22** | **23,731.27** | | **10,817.56** | **12,913.71** |

### Loft



**Loft Sketch**

Height: 3'

40.00 LF Floor Perimeter

10'

Loft Sketch

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 56. 2" x 10" x 10' #2 treated pine (material only) | | | | | | | |
| 17.00 EA | 38.34 | 53.45 | 141.06 | 846.29 | 50/150 yrs Avg. | (282.10) 33.33% | 564.19 |
| 57. 2" x 10" x 8' #2 treated pine (material only) | | | | | | | |
| 2.00 EA | 30.67 | 5.03 | 13.26 | 79.63 | 50/150 yrs Avg. | (26.55) 33.33% | 53.08 |
| 58. Labor to install joist - floor or ceiling - 2x10 | | | | | | | |
| 120.00 LF | 1.79 | 0.10 | 42.98 | 257.88 | | | 257.88 |
| 59. 2" x 6" x 10' #2 treated pine (material only) | | | | | | | |
| 22.00 EA | 18.47 | 33.32 | 87.92 | 527.58 | 50/150 yrs Avg. | (175.86) 33.33% | 351.72 |
| 60. 6" softwood deck planking - Labor only (per SF) | | | | | | | |
| 100.00 SF | 3.46 | 1.23 | 69.44 | 416.67 | 50/25 yrs Avg. | (333.34) 80.00% | 83.33 |
| 61. Deck pier or footing | | | | | | | |
| 0.23 CY | 174.53 | 2.90 | 8.60 | 51.64 | 50/200 yrs Avg. | (12.93) 25.00% | 38.71 |

EXHIBIT A

## State Farm

EMGE, MARTIN

06-12S5-69P

### CONTINUED - Loft Sketch

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 62. Post anchor - 4" | | | | | | | |
| 4.00 EA | 22.64 | 3.29 | 18.78 | 112.63 | 50/150 yrs Avg. | (37.55) 33.33% | 75.08 |
| 63. 4" x 4" x 8' - treated lumber post - material only | | | | | | | |
| 8.00 EA | 24.37 | 15.99 | 42.20 | 253.15 | 50/150 yrs Avg. | (84.38) 33.33% | 168.77 |
| 64. 2" x 2" x 8' #2 treated pine (material only) | | | | | | | |
| 46.00 EA | 4.97 | 18.75 | 49.48 | 296.85 | 50/150 yrs Avg. | (98.96) 33.33% | 197.89 |
| 65. 2" x 6" x 12' #2 treated pine (material only) | | | | | | | |
| 4.00 EA | 22.25 | 7.30 | 19.26 | 115.56 | 50/150 yrs Avg. | (38.52) 33.33% | 77.04 |
| 66. 4" x 4" x 8' - treated lumber post - material only | | | | | | | |
| 4.00 EA | 24.37 | 7.99 | 21.10 | 126.57 | 50/150 yrs Avg. | (42.19) 33.33% | 84.38 |
| 67. 2" x 6" x 10' #2 treated pine (material only) | | | | | | | |
| 4.00 EA | 18.47 | 6.06 | 16.00 | 95.94 | 50/150 yrs Avg. | (31.99) 33.33% | 63.95 |
| 68. Deck hand rail/guard rail - Labor only | | | | | | | |
| 40.00 LF | 17.77 | 0.85 | 142.34 | 853.99 | 50/20 yrs Avg. | (683.20) 80.00% | 170.79 |
| **Totals: Loft Sketch** | | **156.26** | **672.42** | **4,034.38** | | **1,847.57** | **2,186.81** |
| Area Totals: Loft | | | | | | | |
| | | | | | | 40.00 LF Floor Perimeter | |
| **Total: Loft** | | **156.26** | **672.42** | **4,034.38** | | **1,847.57** | **2,186.81** |

EXHIBIT  A

## State Farm

EMGE, MARTIN

06-12S5-69P



| Addition | | Height: 8' |
|---|---|---|
| | 772.00 SF Walls | 632.11 SF Ceiling |
| | 1,404.11 SF Walls & Ceiling | 632.11 SF Floor |
| | 102.33 LF Ceil. Perimeter | 95.33 LF Floor Perimeter |

| | | |
|---|---|---|
| Window | 4' 10" X 4' | Opens into DECK |
| Door | 2' 6" X 6' 9" | Opens into DECK |
| Window | 4' 10" X 4' | Opens into Exterior |
| Missing Wall - Goes to Floor | 7' X 6' 8" | Opens into ORIGINAL_DWE |
| Window | 4' 10" X 4' | Opens into Exterior |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **Exterior** | | | | | | | |
| Lower exposed 3', stone veneer | | | | | | | |
| 69.  Stone veneer - natural stone | | | | | | | |
| 234.00 SF | 30.58 | 184.97 | 1,468.14 | 8,808.83 | 50/150 yrs Avg. | (2,936.28) 33.33% | 5,872.55 |
| 70.  Log - exterior wall - round peeled tapered - 9" | | | | | | | |
| 630.67 SF | 20.72 | 687.81 | 2,751.06 | 16,506.35 | 50/150 yrs Avg. | (5,502.12) 33.33% | 11,004.23 |
| 71.  Log - chinking - 2" joint | | | | | | | |
| 1,384.00 LF | 5.44 | 402.88 | 1,586.38 | 9,518.22 | 50/25 yrs Avg. | (7,614.57) 80.00% | 1,903.65 |
| 72.  Log - chemical treatment - stain and seal | | | | | | | |
| 1,402.67 SF | 1.38 | 51.76 | 397.50 | 2,384.94 | 50/8 yrs Avg. | (1,907.95) 80.00% | 476.99 |
| **Interior** | | | | | | | |
| **Ceiling** | | | | | | | |
| 73.  Siding - tongue & groove - pine or equal | | | | | | | |
| 632.11 SF | 5.40 | 95.89 | 701.86 | 4,211.14 | 50/100 yrs Avg. | (2,105.59) 50.00% | 2,105.55 |
| **Walls** | | | | | | | |
| Dividing  Wall | | | | | | | |
| 74.  Siding - tongue & groove - pine or equal | | | | | | | |
| 138.67 SF | 5.40 | 21.04 | 153.96 | 923.82 | 50/100 yrs Avg. | (461.91) 50.00% | 461.91 |
| **Doors/Windows/Related Trimwork** | | | | | | | |
| 75.  Exterior door - solid alder - paneled | | | | | | | |
| 1.00 EA | 1,115.30 | 85.87 | 240.24 | 1,441.41 | 50/100 yrs Avg. | (720.71) 50.00% | 720.70 |
| 76.  Paint door slab only - 2 coats (per side) | | | | | | | |
| 2.00 EA | 32.01 | 1.15 | 13.04 | 78.21 | 50/15 yrs Avg. | (62.58) 80.00% | 15.63 |
| 77.  Door lockset & deadbolt - exterior | | | | | | | |
| 1.00 EA | 85.99 | 4.72 | 18.14 | 108.85 | 50/20 yrs Avg. | (87.09) 80.00% | 21.76 |

Date:    12/9/2020 2:29 AM

Page: 16

EXHIBIT  A

## State Farm

EMGE, MARTIN                                                                                06-12S5-69P

### CONTINUED - Addition

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| **78.** Wood window - double hung, 9-12 sf | | | | | | | |
| 3.00 EA | 586.37 | 123.10 | 376.44 | 2,258.65 | 50/30 yrs Avg. | (1,806.93) 80.00% | 451.72 |
| **79.** Paint door/window trim & jamb - 2 coats (per side) | | | | | | | |
| 8.00 EA | 26.74 | 2.79 | 43.34 | 260.05 | 50/15 yrs Avg. | (208.05) 80.00% | 52.00 |
| **Window Treatments, Shelving, Closet Organization** | | | | | | | |
| **80.** Window drapery - hardware - single rod | | | | | | | |
| 3.00 EA | 68.02 | 4.89 | 41.80 | 250.75 | 50/10 yrs Avg. | (200.60) 80.00% | 50.15 |
| **Floor Covering** | | | | | | | |
| Plywood flooring | | | | | | | |
| **Electrical** | | | | | | | |
| **81.** Light fixture | | | | | | | |
| 2.00 EA | 61.01 | 5.41 | 25.48 | 152.91 | 50/20 yrs Avg. | (122.33) 80.00% | 30.58 |
| **82.** Light bulb - Incand. standard bulb - 1000 hr - mat. only | | | | | | | |
| 2.00 EA | 0.79 | 0.13 | 0.34 | 2.05 | 50/1 yrs Avg. | (1.64) 80.00% | 0.41 |
| **Cabinetry/Countertops** | | | | | | | |
| **83.** Cabinetry - upper (wall) units | | | | | | | |
| 3.00 LF | 129.35 | 23.43 | 82.30 | 493.78 | 50/50 yrs Avg. | (395.02) 80.00% | 98.76 |
| **84.** Cabinet knob or pull | | | | | | | |
| 2.00 EA | 7.88 | 0.58 | 3.28 | 19.62 | 50/20 yrs Avg. | (15.69) 80.00% | 3.93 |
| **85.** Decorative wood bench - Standard grade | | | | | | | |
| 4.00 LF | 80.80 | 16.58 | 67.96 | 407.74 | 50/20 yrs Avg. | (326.18) 80.00% | 81.56 |
| **86.** Custom cabinets - base units | | | | | | | |
| 4.00 LF | 226.87 | 62.10 | 193.92 | 1,163.50 | 50/50 yrs Avg. | (930.80) 80.00% | 232.70 |
| Appliances | | | | | | | |
| **87.** Wood stove - Large size | | | | | | | |
| 1.00 EA | 2,283.17 | 161.95 | 489.04 | 2,934.16 | 50/20 yrs Avg. | (2,347.34) 80.00% | 586.82 |
| Two gas stoves | | | | | | | |
| **88.** Built-in oven | | | | | | | |
| 2.00 EA | 993.58 | 152.44 | 427.92 | 2,567.52 | 50/15 yrs Avg. | (2,054.02) 80.00% | 513.50 |
| **89.** Triple wall or insulated high temperature flue | | | | | | | |
| 36.00 LF | 89.54 | 150.61 | 674.80 | 4,048.85 | 50/30 yrs Avg. | (3,239.08) 80.00% | 809.77 |
| **Totals: Addition** | | 2,240.10 | 9,756.94 | 58,541.35 | | 33,046.48 | 25,494.87 |

Date:    12/9/2020 2:29 AM

EXHIBIT  A

## State Farm

EMGE, MARTIN                                                              06-12S5-69P



| | **Deck** | | | | | **Height: 3'** |
|---|---|---|---|---|---|---|

80.17 LF Floor Perimeter

| **Window** | 4' 10" X 4' | **Opens into ADDITION** |
|---|---|---|
| **Door** | 2' 6" X 6' 9" | **Opens into ADDITION** |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 90. 2" x 10" x 8' #2 treated pine (material only) | | | | | | | |
| 20.00 EA | 30.67 | 50.30 | 132.74 | 796.44 | 50/150 yrs Avg. | (265.48) 33.33% | 530.96 |
| 91. 2" x 10" x 16' #2 treated pine (material only) | | | | | | | |
| 9.00 EA | 61.84 | 45.64 | 120.44 | 722.64 | 50/150 yrs Avg. | (240.87) 33.33% | 481.77 |
| 92. 2" x 10" x 10' #2 treated pine (material only) | | | | | | | |
| 10.00 EA | 38.34 | 31.44 | 82.96 | 497.80 | 50/150 yrs Avg. | (165.94) 33.33% | 331.86 |
| 93. Labor to install joist - floor or ceiling - 2x10 | | | | | | | |
| 320.50 LF | 1.79 | 0.26 | 114.80 | 688.76 | | | 688.76 |
| 94. 2" x 6" x 10' #2 treated pine (material only) | | | | | | | |
| 65.00 EA | 18.47 | 98.45 | 259.82 | 1,558.82 | 50/150 yrs Avg. | (519.60) 33.33% | 1,039.22 |
| 95. 6" softwood deck planking - Labor only (per SF) | | | | | | | |
| 290.69 SF | 3.46 | 3.58 | 201.88 | 1,211.25 | 50/25 yrs Avg. | (968.99) 80.00% | 242.26 |
| 96. 2" x 10" x 20' #2 treated pine (material only) | | | | | | | |
| 2.00 EA | 76.68 | 12.58 | 33.20 | 199.14 | 50/150 yrs Avg. | (66.37) 33.33% | 132.77 |
| 97. 2" x 10" x 12' #2 treated pine (material only) | | | | | | | |
| 2.00 EA | 46.19 | 7.58 | 20.00 | 119.96 | 50/150 yrs Avg. | (39.98) 33.33% | 79.98 |
| 98. Deck pier or footing | | | | | | | |
| 0.52 CY | 174.53 | 6.55 | 19.48 | 116.79 | 50/200 yrs Avg. | (29.21) 25.00% | 87.58 |
| 99. Post anchor - 4" | | | | | | | |
| 9.00 EA | 22.64 | 7.41 | 42.24 | 253.41 | 50/150 yrs Avg. | (84.47) 33.33% | 168.94 |
| 100. 4" x 4" x 8' - treated lumber post - material only | | | | | | | |
| 5.00 EA | 24.37 | 9.99 | 26.38 | 158.22 | 50/150 yrs Avg. | (52.75) 33.33% | 105.47 |
| **Totals: Deck** | | **273.78** | **1,053.94** | **6,323.23** | | **2,433.66** | **3,889.57** |

Area Totals: Exterior and Interior

EXHIBIT A

## State Farm

EMGE, MARTIN                                                                                                06-12S5-69P

| | | |
|---|---|---|
| 1,297.33 SF Walls | 950.86 SF Ceiling | 2,248.19 SF Walls and Ceiling |
| 950.86 SF Floor | 1,003.75 Total Area | 280.00 LF Floor Perimeter |
| 950.86 Floor Area | 142.83 Exterior Perimeter | 173.83 LF Ceil. Perimeter |
| 1,285.50 Exterior Wall Area | of Walls | 1,297.33 Interior Wall Area |

| Total: Exterior and Interior | 3,556.50 | 16,065.78 | 96,393.71 | | 50,842.72 | 45,550.99 |
|---|---|---|---|---|---|---|

## Ceiling Joist

**Ceiling Joist**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 101. I-joist - 9 1/2" deep - 1 3/4" flange | | | | | | | |
| 886.50 LF | 3.86 | 145.39 | 713.46 | 4,280.74 | 50/150 yrs Avg. | (1,426.91) 33.33% | 2,853.83 |
| 102. Sheathing - OSB - 3/4" - tongue and groove | | | | | | | |
| 1,024.00 SF | 2.80 | 141.07 | 601.66 | 3,609.93 | 50/150 yrs Avg. | (1,203.31) 33.33% | 2,406.62 |
| 103. Drilled bottom plate - 2" x 4" treated lumber | | | | | | | |
| 144.50 LF | 3.50 | 19.08 | 104.98 | 629.81 | 50/150 yrs Avg. | (209.94) 33.33% | 419.87 |
| 104. Sheathing - OSB - 1/2" | | | | | | | |
| 215.25 SF | 2.00 | 22.24 | 90.54 | 543.28 | 50/150 yrs Avg. | (181.09) 33.33% | 362.19 |
| 105. 2" x 6" x 20' #2 & better Fir / Larch (material only) | | | | | | | |
| 15.00 EA | 34.54 | 42.48 | 112.12 | 672.70 | 50/150 yrs Avg. | (224.24) 33.33% | 448.46 |
| 106. 2" x 6" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 1.00 EA | 13.25 | 1.09 | 2.88 | 17.22 | 50/150 yrs Avg. | (5.74) 33.33% | 11.48 |
| 107. 2" x 6" x 12' #2 & better Fir / Larch (material only) | | | | | | | |
| 3.00 EA | 19.95 | 4.91 | 12.96 | 77.72 | 50/150 yrs Avg. | (25.91) 33.33% | 51.81 |
| 108. 2" x 6" x 18' #2 & better Fir / Larch (material only) | | | | | | | |
| 3.00 EA | 31.08 | 7.65 | 20.18 | 121.07 | 50/150 yrs Avg. | (40.35) 33.33% | 80.72 |
| 109. 2" x 6" x 14' #2 & better Fir / Larch (material only) | | | | | | | |
| 3.00 EA | 23.32 | 5.74 | 15.14 | 90.84 | 50/150 yrs Avg. | (30.27) 33.33% | 60.57 |
| 110. Labor to frame 2" x 6" non-bearing wall - 16" oc | | | | | | | |
| 72.25 SF | 1.87 | 0.12 | 27.04 | 162.27 | | | 162.27 |
| **Total: Ceiling Joist** | | 389.77 | 1,700.96 | 10,205.58 | | 3,347.76 | 6,857.82 |

Area Totals: Ceiling Joist

Date:    12/9/2020 2:29 AM                                                                                    Page: 19

EXHIBIT A

### State Farm

EMGE, MARTIN                                                                                                           06-12S5-69P

| | | |
|---|---|---|
| 69.75  SF Walls | 946.80  SF Ceiling | 1,016.55 SF Walls and Ceiling |
| 946.80  SF Floor | 1,017.55 Total Area | 139.50 LF Floor Perimeter |
| 946.80  Floor Area | 143.50 Exterior Perimeter | 139.50 LF Ceil. Perimeter |
| 215.25 Exterior Wall Area | of Walls | 69.75 Interior Wall Area |

| Total: Ceiling Joist | 389.77 | 1,700.96 | 10,205.58 | | 3,347.76 | 6,857.82 |
|---|---|---|---|---|---|---|

**Roof**

**Roof**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 111.  2" x 10" x 20' #2 & better Fir / Larch (material only) | | | | | | | |
| 2.00 EA | 48.84 | 8.01 | 21.14 | 126.83 | 50/150 yrs Avg. | (42.27) 33.33% | 84.56 |
| 112.  2" x 10" x 14' #2 & better Fir / Larch (material only) | | | | | | | |
| 2.00 EA | 34.39 | 5.64 | 14.88 | 89.30 | 50/150 yrs Avg. | (29.77) 33.33% | 59.53 |
| 113.  2" x 8" x 20' #2 & better Fir / Larch (material only) | | | | | | | |
| 39.00 EA | 43.10 | 137.83 | 363.74 | 2,182.47 | 50/150 yrs Avg. | (727.48) 33.33% | 1,454.99 |
| 114.  2" x 8" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 24.00 EA | 17.24 | 33.93 | 89.54 | 537.23 | 50/150 yrs Avg. | (179.07) 33.33% | 358.16 |
| 115.  2" x 6" x 20' #2 & better Fir / Larch (material only) | | | | | | | |
| 8.00 EA | 34.54 | 22.66 | 59.80 | 358.78 | 50/150 yrs Avg. | (119.60) 33.33% | 239.18 |
| 116.  2" x 6" x 14' #2 & better Fir / Larch (material only) | | | | | | | |
| 4.00 EA | 23.32 | 7.65 | 20.20 | 121.13 | 50/150 yrs Avg. | (40.38) 33.33% | 80.75 |
| 117.  2" x 6" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 2.00 EA | 13.25 | 2.17 | 5.74 | 34.41 | 50/150 yrs Avg. | (11.47) 33.33% | 22.94 |
| 118.  Rafters - 2x8 - Labor only - (using rafter length) | | | | | | | |
| 1,154.49 LF | 2.12 | 2.84 | 490.06 | 2,940.42 | 50/150 yrs Avg. | (980.15) 33.33% | 1,960.27 |
| 119.  Rafters - 2x10 - Labor only - (using rafter length) | | | | | | | |
| 32.83 LF | 2.35 | 0.08 | 15.46 | 92.69 | 50/150 yrs Avg. | (30.91) 33.33% | 61.78 |
| 120.  Rafters - 2x6 - Labor only - (using rafter length) | | | | | | | |
| 242.38 LF | 1.78 | 0.60 | 86.40 | 518.44 | 50/150 yrs Avg. | (172.81) 33.33% | 345.63 |
| 121.  Sheathing - OSB - 1/2" | | | | | | | |
| 1,600.00 SF | 2.00 | 165.31 | 673.06 | 4,038.37 | 50/150 yrs Avg. | (1,346.13) 33.33% | 2,692.24 |
| 122.  2" x 4" x 20' #2 & better Fir / Larch (material only) | | | | | | | |
| 10.00 EA | 23.05 | 18.90 | 49.88 | 299.28 | 50/150 yrs Avg. | (99.75) 33.33% | 199.53 |
| 123.  2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 6.00 EA | 8.78 | 4.32 | 11.40 | 68.40 | 50/150 yrs Avg. | (22.80) 33.33% | 45.60 |

Date:   12/9/2020 2:29 AM                                                                                             Page: 20

EXHIBIT  A

## State Farm

EMGE, MARTIN

06-12S5-69P

### CONTINUED - Roof

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 124.  2" x 4" x 14' #2 & better Fir / Larch (material only) | | | | | | | |
| 2.00 EA | 15.45 | 2.53 | 6.68 | 40.11 | 50/150 yrs Avg. | (13.36) 33.33% | 26.75 |
| 125.  2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | | | | | | | |
| 40.00 EA | 8.50 | 27.88 | 73.58 | 441.46 | 50/150 yrs Avg. | (147.14) 33.33% | 294.32 |
| 126.  Sheathing - OSB - 1/2" | | | | | | | |
| 424.15 SF | 2.00 | 43.82 | 178.42 | 1,070.54 | 50/150 yrs Avg. | (356.86) 33.33% | 713.68 |
| 127.  Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | |
| 424.15 SF | 1.27 | 0.70 | 107.88 | 647.25 | | | 647.25 |
| 128.  2" x 8" x 10' #2 & better Fir / Larch (material only) | | | | | | | |
| 24.00 EA | 21.55 | 42.41 | 111.92 | 671.53 | 50/150 yrs Avg. | (223.84) 33.33% | 447.69 |
| 129.  2" x 6" x 10' #2 & better Fir / Larch (material only) | | | | | | | |
| 2.00 EA | 16.56 | 2.72 | 7.16 | 43.00 | 50/150 yrs Avg. | (14.33) 33.33% | 28.67 |
| 130.  Rafters - hip - 10" - Labor only (use hip length) | | | | | | | |
| 32.83 LF | 22.16 | 0.13 | 145.52 | 873.16 | 50/150 yrs Avg. | (291.04) 33.33% | 582.12 |
| 131.  2" x 4" x 12' #2 & better Fir / Larch (material only) | | | | | | | |
| 2.00 EA | 13.22 | 2.17 | 5.72 | 34.33 | 50/150 yrs Avg. | (11.43) 33.33% | 22.90 |
| 132.  2" x 4" x 18' #2 & better Fir / Larch (material only) | | | | | | | |
| 2.00 EA | 20.75 | 3.40 | 8.98 | 53.88 | 50/150 yrs Avg. | (17.96) 33.33% | 35.92 |
| | | | | | | | |
| **Total:  Roof** | | 535.70 | 2,547.16 | 15,283.01 | | 4,878.55 | 10,404.46 |

---

**Roof Sketch**

| | |
|---|---|
| 1,572.40  Surface Area | 15.72  Number of Squares |
| 176.72  Total Perimeter Length | 32.83  Total Ridge Length |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|

EXHIBIT  A

## State Farm

EMGE, MARTIN

06-12S5-69P

### CONTINUED - Roof Sketch

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 133. Metal roofing | | | | | | | |
| 1,572.40 SF | 6.43 | 185.67 | 2,059.24 | 12,355.44 | 50/75 yrs Avg. | (8,236.95) 66.67% | 4,118.49 |
| 134. Ridge cap - metal roofing | | | | | | | |
| 32.83 LF | 6.22 | 6.00 | 42.04 | 252.24 | 50/75 yrs Avg. | (168.15) 66.67% | 84.09 |
| 135. Steel rake/gable trim - mill finish | | | | | | | |
| 91.88 LF | 5.54 | 11.68 | 104.14 | 624.84 | 50/50 yrs Avg. | (499.88) 80.00% | 124.96 |
| 136. Eave trim for metal roofing - 29 gauge | | | | | | | |
| 65.67 LF | 5.28 | 6.95 | 70.74 | 424.43 | 50/75 yrs Avg. | (282.95) 66.67% | 141.48 |
| 137. Chimney flashing - small (24" x 24") | | | | | | | |
| 1.00 EA | 357.23 | 3.79 | 72.20 | 433.22 | 50/35 yrs Avg. | (346.57) 80.00% | 86.65 |
| 138. Flue cap | | | | | | | |
| 1.00 EA | 111.76 | 7.11 | 23.78 | 142.65 | 50/18 yrs Avg. | (114.12) 80.00% | 28.53 |
| 139. Exhaust cap - through roof - 6" to 8" | | | | | | | |
| 2.00 EA | 94.13 | 5.61 | 38.78 | 232.65 | 50/35 yrs Avg. | (186.12) 80.00% | 46.53 |

| Totals: Roof Sketch | | 226.81 | 2,410.92 | 14,465.47 | | 9,834.74 | 4,630.73 |
|---|---|---|---|---|---|---|---|

Area Totals: Roof

| 424.15 Exterior Wall Area | | |
|---|---|---|
| 1,572.40 Surface Area | 15.72 Number of Squares | 176.72 Total Perimeter Length |
| 32.83 Total Ridge Length | | |

| Total: Roof | | 762.51 | 4,958.08 | 29,748.48 | | 14,713.29 | 15,035.19 |
|---|---|---|---|---|---|---|---|

Area Totals: Dwelling

| 2,242.50 SF Walls | 3,241.76 SF Ceiling | 5,484.26 SF Walls and Ceiling |
|---|---|---|
| 3,241.76 SF Floor | 3,574.15 Total Area | 692.67 LF Floor Perimeter |
| 3,241.76 Floor Area | 672.66 Exterior Perimeter of Walls | 586.50 LF Ceil. Perimeter |
| 3,236.65 Exterior Wall Area | | 2,242.50 Interior Wall Area |
| 1,572.40 Surface Area | 15.72 Number of Squares | 176.72 Total Perimeter Length |
| 32.83 Total Ridge Length | | |

| Total: Dwelling | | 5,685.88 | 28,562.04 | 171,370.58 | | 79,707.44 | 91,663.14 |
|---|---|---|---|---|---|---|---|

### Dwelling Extensions

EXHIBIT  A

**State Farm**

EMGE, MARTIN                                                                                     06-12S5-69P

**Outhouse**

Outhouse

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 140. I-joist - 9 1/2" deep - 1 3/4" flange | | | | | | | |
| 90.00 LF | 3.86 | 14.76 | 72.44 | 434.60 | 50/150 yrs Avg. | (144.86) 33.33% | 289.74 |
| 141. Sheathing - OSB - 3/4" - tongue and groove | | | | | | | |
| 96.00 SF | 2.80 | 13.22 | 56.40 | 338.42 | 50/150 yrs Avg. | (112.81) 33.33% | 225.61 |
| 142. Drilled bottom plate - 2" x 4" treated lumber | | | | | | | |
| 36.67 LF | 3.50 | 4.84 | 26.64 | 159.83 | 50/150 yrs Avg. | (53.27) 33.33% | 106.56 |
| 143. 2" x 4" x 12' #2 & better Fir / Larch (material only) | | | | | | | |
| 6.00 EA | 13.22 | 6.50 | 17.16 | 102.98 | 50/150 yrs Avg. | (34.33) 33.33% | 68.65 |
| 144. 2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 6.00 EA | 8.78 | 4.32 | 11.40 | 68.40 | 50/150 yrs Avg. | (22.80) 33.33% | 45.60 |
| 145. Sheathing - OSB - 1/2" | | | | | | | |
| 55.00 SF | 2.00 | 5.68 | 23.14 | 138.82 | 50/150 yrs Avg. | (46.28) 33.33% | 92.54 |
| 146. Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | |
| 18.33 SF | 1.27 | 0.03 | 4.66 | 27.97 | | | 27.97 |
| **Total: Outhouse** | | **49.35** | **211.84** | **1,271.02** | | **414.35** | **856.67** |

Area Totals: Outhouse

|  |  |  |
|---|---|---|
| 17.00 SF Walls | 66.00 SF Ceiling | 83.00 SF Walls and Ceiling |
| 66.00 SF Floor | 77.78 Total Area | 34.00 LF Floor Perimeter |
| 66.00 Floor Area | 36.67 Exterior Perimeter of Walls | 34.00 LF Ceil. Perimeter |
| 55.00 Exterior Wall Area | | 17.00 Interior Wall Area |

| **Total: Outhouse** | | **49.35** | **211.84** | **1,271.02** | | **414.35** | **856.67** |

**Walls**

Walls

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 147. 2" x 4" x 12' #2 & better Fir / Larch (material only) | | | | | | | |
| 6.00 EA | 13.22 | 6.50 | 17.16 | 102.98 | 50/150 yrs Avg. | (34.33) 33.33% | 68.65 |
| 148. 2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 6.00 EA | 8.78 | 4.32 | 11.40 | 68.40 | 50/150 yrs Avg. | (22.80) 33.33% | 45.60 |

EXHIBIT  A

## State Farm

EMGE, MARTIN                                                                                06-12S5-69P

### CONTINUED - Walls

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 149.  2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | | | | | | | |
| 34.00 EA | 8.50 | 23.70 | 62.54 | 375.24 | 50/150 yrs Avg. | (125.07) 33.33% | 250.17 |
| 150.  Sheathing - OSB - 1/2" | | | | | | | |
| 328.50 SF | 2.00 | 33.94 | 138.18 | 829.12 | 50/150 yrs Avg. | (276.37) 33.33% | 552.75 |
| 151.  Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | |
| 292.00 SF | 1.27 | 0.48 | 74.26 | 445.58 | | | 445.58 |
| **Total:  Walls** | | **68.94** | **303.54** | **1,821.32** | | **458.57** | **1,362.75** |



**Walls Sketch**                                                                          **Height: 8'**

| | |
|---|---|
| 270.67 SF Walls | 65.50 SF Ceiling |
| 336.17 SF Walls & Ceiling | 65.50 SF Floor |
| 33.83 LF Ceil. Perimeter | 33.83 LF Floor Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 152.  Siding - plywood - cedar face | | | | | | | |
| 270.67 SF | 2.99 | 28.63 | 167.58 | 1,005.51 | 50/100 yrs Avg. | (502.77) 50.00% | 502.74 |
| 153.  Seal & paint wood siding | | | | | | | |
| 270.67 SF | 1.58 | 9.32 | 87.40 | 524.38 | 50/15 yrs Avg. | (419.51) 80.00% | 104.87 |
| 154.  Interior door unit | | | | | | | |
| 1.00 EA | 203.72 | 12.98 | 43.34 | 260.04 | 50/100 yrs Avg. | (130.03) 50.00% | 130.01 |
| 155.  Door knob - interior | | | | | | | |
| 1.00 EA | 42.74 | 1.76 | 8.90 | 53.40 | 50/20 yrs Avg. | (42.72) 80.00% | 10.68 |
| 156.  Paint door slab only - 2 coats (per side) | | | | | | | |
| 1.00 EA | 32.01 | 0.58 | 6.52 | 39.11 | 50/15 yrs Avg. | (31.29) 80.00% | 7.82 |
| 157.  Paint door or window opening - 2 coats (per side) | | | | | | | |
| 2.00 EA | 26.74 | 0.70 | 10.84 | 65.02 | 50/15 yrs Avg. | (52.02) 80.00% | 13.00 |
| **Totals:  Walls Sketch** | | **53.97** | **324.58** | **1,947.46** | | **1,178.34** | **769.12** |

Date:    12/9/2020 2:29 AM

EXHIBIT A

## State Farm

EMGE, MARTIN                                                                                              06-12S5-69P

Area Totals:  Walls

| | | |
|---|---|---|
| 270.67 SF Walls | 65.50 SF Ceiling | 336.17 SF Walls and Ceiling |
| 65.50 SF Floor | 77.22 Total Area | 33.83 LF Floor Perimeter |
| 65.50 Floor Area | 36.50 Exterior Perimeter | 33.83 LF Ceil. Perimeter |
| 328.50 Exterior Wall Area | of Walls | 270.67 Interior Wall Area |

| Total:  Walls | 122.91 | 628.12 | 3,768.78 | | 1,636.91 | 2,131.87 |
|---|---|---|---|---|---|---|

## Ceiling Joist

**Ceiling Joist**

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 158.  I-joist - 9 1/2" deep - 1 3/4" flange | | | | | | | |
| 90.00 LF | 3.86 | 14.76 | 72.44 | 434.60 | 50/150 yrs Avg. | (144.86) 33.33% | 289.74 |
| 159.  Sheathing - OSB - 3/4" - tongue and groove | | | | | | | |
| 96.00 SF | 2.80 | 13.22 | 56.40 | 338.42 | 50/150 yrs Avg. | (112.81) 33.33% | 225.61 |
| 160.  Drilled bottom plate - 2" x 4" treated lumber | | | | | | | |
| 36.67 LF | 3.50 | 4.84 | 26.64 | 159.83 | 50/150 yrs Avg. | (53.27) 33.33% | 106.56 |
| 161.  2" x 4" x 12' #2 & better Fir / Larch (material only) | | | | | | | |
| 6.00 EA | 13.22 | 6.50 | 17.16 | 102.98 | 50/150 yrs Avg. | (34.33) 33.33% | 68.65 |
| 162.  2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | |
| 6.00 EA | 8.78 | 4.32 | 11.40 | 68.40 | 50/150 yrs Avg. | (22.80) 33.33% | 45.60 |
| 163.  Sheathing - OSB - 1/2" | | | | | | | |
| 55.00 SF | 2.00 | 5.68 | 23.14 | 138.82 | 50/150 yrs Avg. | (46.28) 33.33% | 92.54 |
| 164.  Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | |
| 18.33 SF | 1.27 | 0.03 | 4.66 | 27.97 | | | 27.97 |
| **Total:  Ceiling Joist** | | **49.35** | **211.84** | **1,271.02** | | **414.35** | **856.67** |

Area Totals:  Ceiling Joist

| | | |
|---|---|---|
| 17.00 SF Walls | 66.00 SF Ceiling | 83.00 SF Walls and Ceiling |
| 66.00 SF Floor | 77.78 Total Area | 34.00 LF Floor Perimeter |
| 66.00 Floor Area | 36.67 Exterior Perimeter | 34.00 LF Ceil. Perimeter |
| 55.00 Exterior Wall Area | of Walls | 17.00 Interior Wall Area |

| Total:  Ceiling Joist | | 49.35 | 211.84 | 1,271.02 | | 414.35 | 856.67 |
|---|---|---|---|---|---|---|---|

## Roof

**Roof**

EXHIBIT  A

**State Farm**

EMGE, MARTIN

06-12S5-69P

| | QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|---|
| 165. 2" x 8" x 16' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 6.00 EA | 34.21 | 16.83 | 44.42 | 266.51 | 50/150 yrs Avg. | (88.83) 33.33% | 177.68 |
| 166. 2" x 6" x 16' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 2.00 EA | 26.29 | 4.31 | 11.38 | 68.27 | 50/150 yrs Avg. | (22.77) 33.33% | 45.50 |
| 167. Rafters - 2x8 - Labor only - (using rafter length) | | | | | | | | |
| | 87.19 LF | 2.12 | 0.21 | 37.00 | 222.05 | 50/150 yrs Avg. | (74.02) 33.33% | 148.03 |
| 168. Rafters - 2x6 - Labor only - (using rafter length) | | | | | | | | |
| | 46.40 LF | 1.78 | 0.11 | 16.54 | 99.24 | 50/150 yrs Avg. | (33.09) 33.33% | 66.15 |
| 169. Sheathing - OSB - 1/2" | | | | | | | | |
| | 128.00 SF | 2.00 | 13.22 | 53.84 | 323.06 | 50/150 yrs Avg. | (107.68) 33.33% | 215.38 |
| 170. 2" x 4" x 12' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 4.00 EA | 13.22 | 4.34 | 11.44 | 68.66 | 50/150 yrs Avg. | (22.90) 33.33% | 45.76 |
| 171. 2" x 4" x 8' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 3.00 EA | 8.78 | 2.16 | 5.70 | 34.20 | 50/150 yrs Avg. | (11.40) 33.33% | 22.80 |
| 172. 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | | | | | | | | |
| | 3.00 EA | 8.50 | 2.09 | 5.52 | 33.11 | 50/150 yrs Avg. | (11.04) 33.33% | 22.07 |
| 173. Sheathing - OSB - 1/2" | | | | | | | | |
| | 34.82 SF | 2.00 | 3.60 | 14.64 | 87.88 | 50/150 yrs Avg. | (29.29) 33.33% | 58.59 |
| 174. Labor to frame 2" x 4" non-bearing wall - 16" oc | | | | | | | | |
| | 34.82 SF | 1.27 | 0.06 | 8.86 | 53.14 | | | 53.14 |
| 175. 2" x 6" x 10' #2 & better Fir / Larch (material only) | | | | | | | | |
| | 2.00 EA | 16.56 | 2.72 | 7.16 | 43.00 | 50/150 yrs Avg. | (14.33) 33.33% | 28.67 |
| **Total: Roof** | | | 49.65 | 216.50 | 1,299.12 | | 415.35 | 883.77 |

**Roof Sketch**



125.94 Surface Area
46.40 Total Perimeter Length

1.26 Number of Squares

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|

EXHIBIT A

## State Farm

EMGE, MARTIN

06-12S5-69P

### CONTINUED - Roof Sketch

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 176. Metal roofing | | | | | | | |
| 125.94 SF | 6.43 | 14.87 | 164.94 | 989.60 | 50/75 yrs Avg. | (659.73) 66.67% | 329.87 |
| **Totals: Roof Sketch** | | **14.87** | **164.94** | **989.60** | | **659.73** | **329.87** |

Area Totals: Roof

|  | 34.82 Exterior Wall Area | | | | | | |
|---|---|---|---|---|---|---|---|
|  | 125.94 Surface Area | | 1.26 Number of Squares | | 46.40 Total Perimeter Length | | |

| **Total: Roof** | | **64.52** | **381.44** | **2,288.72** | | **1,075.08** | **1,213.64** |
|---|---|---|---|---|---|---|---|

### Entry Walk

| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
|---|---|---|
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 177. Paver brick | | | | | | | |
| 18.00 SF | 12.25 | 3.57 | 44.82 | 268.89 | 50/24 yrs Avg. | (215.12) 80.00% | 53.77 |
| **Totals: Entry Walk** | | **3.57** | **44.82** | **268.89** | | **215.12** | **53.77** |

### Fence

| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
|---|---|---|
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| Front and left runs | | | | | | | |
| 178. Barbed wire fence - 4' high - 4 strand | | | | | | | |
| 300.00 LF | 5.68 | 59.53 | 352.70 | 2,116.23 | 50/12 yrs Avg. | (1,692.98) 80.00% | 423.25 |
| **Totals: Fence** | | **59.53** | **352.70** | **2,116.23** | | **1,692.98** | **423.25** |

EXHIBIT A

## State Farm

EMGE, MARTIN                                                                          06-12S5-69P

Area Totals: Dwelling Extensions

| | | |
|---|---|---|
| 304.67 SF Walls | 197.50 SF Ceiling | 502.17 SF Walls and Ceiling |
| 197.50 SF Floor | 232.78 Total Area | 101.83 LF Floor Perimeter |
| 197.50 Floor Area | 109.83 Exterior Perimeter of Walls | 101.83 LF Ceil. Perimeter |
| 473.32 Exterior Wall Area | | 304.67 Interior Wall Area |
| 125.94 Surface Area | 1.26 Number of Squares | 46.40 Total Perimeter Length |

| | | | | | |
|---|---|---|---|---|---|
| **Total: Dwelling Extensions** | 349.23 | 1,830.76 | 10,984.66 | 5,448.79 | 5,535.87 |

**Tree, Shrubs, Landscaping**

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls & Ceiling |
| 0.00 SF Floor | 0.00 SF Short Wall | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | | 0.00 LF Ceil. Perimeter |

| QUANTITY | UNIT PRICE | TAX | GCO&P | RCV | AGE/LIFE CONDITION | DEPREC. DEP % | ACV |
|---|---|---|---|---|---|---|---|
| 179. 100+ Trees | | | | | | | |
| 100.00 EA | 750.00 | 0.00 | 15,000.00 | 90,000.00 | | | 90,000.00 |
| **Totals: Tree, Shrubs, Landscaping** | | **0.00** | **15,000.00** | **90,000.00** | | **0.00** | **90,000.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Line Item Totals: 06-12S5-69P** | 6,247.63 | 49,379.44 | 296,274.90 | | 89,206.97 | 207,067.93 |

| COVERAGE | TAX | GCO&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Coverage A - Dwelling - 33 Fire, Lightning, & Removal | 5,898.40 | 32,548.68 | 195,290.24 | (83,758.18) | 111,532.06 |
| Coverage A - Dwelling - 33 Fire, Lightning, & Removal - Trees, Shrubs, and Landscaping | 0.00 | 15,000.00 | 90,000.00 | (0.00) | 90,000.00 |
| Coverage A - Dwelling Extension - 33 Fire, Lightning, & Removal | 349.23 | 1,830.76 | 10,984.66 | (5,448.79) | 5,535.87 |
| Total | 6,247.63 | 49,379.44 | 296,274.90 | (89,206.97) | 207,067.93 |

**Grand Total Areas:**

| | | |
|---|---|---|
| 2,547.17 SF Walls | 3,439.26 SF Ceiling | 5,986.42 SF Walls and Ceiling |
| 3,439.26 SF Floor | | 794.50 LF Floor Perimeter |
| | | 688.33 LF Ceil. Perimeter |
| 3,439.26 Floor Area | 3,806.92 Total Area | 2,547.17 Interior Wall Area |
| 3,709.97 Exterior Wall Area | 782.49 Exterior Perimeter of Walls | |
| 1,698.33 Surface Area | 16.98 Number of Squares | 223.11 Total Perimeter Length |
| 32.83 Total Ridge Length | | |

Date:    12/9/2020 2:29 AM                                                          Page: 28

EXHIBIT  A

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **APP      APPLIANCES** | | | | | | |
| Built-in oven | 2.00 EA | $2,567.52 | $427.92 | $513.50 | $0.00 | $2,054.02 |
| **TOTAL APPLIANCES** | | **$2,567.52** | **$427.92** | **$513.50** | **$0.00** | **$2,054.02** |
| **CAB      CABINETRY** | | | | | | |
| Decorative wood bench - Standard grade | 4.00 LF | $407.74 | $67.96 | $81.56 | $0.00 | $326.18 |
| Custom cabinets - base units | 4.00 LF | $1,163.50 | $193.92 | $232.70 | $0.00 | $930.80 |
| Cabinet knob or pull | 2.00 EA | $19.62 | $3.28 | $3.93 | $0.00 | $15.69 |
| Cabinetry - upper (wall) units | 3.00 LF | $493.78 | $82.30 | $98.76 | $0.00 | $395.02 |
| **TOTAL CABINETRY** | | **$2,084.64** | **$347.46** | **$416.95** | **$0.00** | **$1,667.69** |
| **CNC      CONCRETE & ASPHALT** | | | | | | |
| Footings - labor and materials | 7.12 CY | $3,782.63 | $630.44 | $2,836.96 | $0.00 | $945.67 |
| Concrete wall - labor & materials | 30.74 CY | $14,289.79 | $2,381.64 | $10,717.33 | $0.00 | $3,572.46 |
| Deck pier or footing | 0.75 CY | $168.43 | $28.08 | $126.29 | $0.00 | $42.14 |
| Post anchor - 4" | 13.00 EA | $366.04 | $61.02 | $244.02 | $0.00 | $122.02 |
| Steel rebar - #4 (1/2") | 2,107.17 LF | $3,070.85 | $511.82 | $2,047.24 | $0.00 | $1,023.61 |
| Steel rebar - j-bar - #4, 2' 6" | 136.00 EA | $609.47 | $101.58 | $406.31 | $0.00 | $203.16 |
| **TOTAL CONCRETE & ASPHALT** | | **$22,287.21** | **$3,714.58** | **$16,378.15** | **$0.00** | **$5,909.06** |
| **DMO      GENERAL DEMOLITION** | | | | | | |
| Dumpster load - Approx. 20 yards, 4 tons of debris | 3.00 EA | $2,286.00 | $381.00 | $2,286.00 | $0.00 | $0.00 |
| Demolish/remove home (400 sf - 1000 sf) | 933.33 SF | $7,156.78 | $1,192.80 | $7,156.78 | $0.00 | $0.00 |
| 100+ Trees | 100.00 EA | $90,000.00 | $15,000.00 | $90,000.00 | $0.00 | $0.00 |
| **TOTAL GENERAL DEMOLITION** | | **$99,442.78** | **$16,573.80** | **$99,442.78** | **$0.00** | **$0.00** |
| **DOR      DOORS** | | | | | | |
| Exterior door - solid alder - paneled | 1.00 EA | $1,441.41 | $240.24 | $720.70 | $0.00 | $720.71 |
| Interior door unit | 1.00 EA | $260.04 | $43.34 | $130.01 | $0.00 | $130.03 |
| **TOTAL DOORS** | | **$1,701.45** | **$283.58** | **$850.71** | **$0.00** | **$850.74** |
| **ELE      ELECTRICAL** | | | | | | |
| 110 volt copper wiring run and box - rough in only | 4.00 EA | $206.48 | $34.42 | $103.23 | $0.00 | $103.25 |
| Circuit breaker - main disconnect - 100 amp | 1.00 EA | $127.27 | $21.22 | $25.45 | $0.00 | $101.82 |
| Grounding rod - copper clad with clamp, 8' | 1.00 EA | $107.04 | $17.84 | $53.52 | $0.00 | $53.52 |
| Meter mast for overhead power - 2" conduit | 1.00 EA | $492.36 | $82.06 | $246.17 | $0.00 | $246.19 |
| Meter base and main disconnect - 100 - 125 amp | 1.00 EA | $377.66 | $62.96 | $75.54 | $0.00 | $302.12 |

Note: Slight variances may be found within report sections due to rounding

Date:    12/9/2020 2:29 AM

EXHIBIT  A

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **ELE    ELECTRICAL** | | | | | | |
| Wire - average residence - copper wiring | 946.80 SF | $4,913.10 | $818.86 | $2,456.54 | $0.00 | $2,456.56 |
| Exterior outlet or switch | 2.00 EA | $45.48 | $7.58 | $9.10 | $0.00 | $36.38 |
| **TOTAL ELECTRICAL** | | **$6,269.39** | **$1,044.94** | **$2,969.55** | **$0.00** | **$3,299.84** |
| **EXC    EXCAVATION** | | | | | | |
| Backfill foundations | 139.50 LF | $840.35 | $140.06 | $840.35 | $0.00 | $0.00 |
| Gravel under slab - in place | 5.54 CY | $316.42 | $52.74 | $316.42 | $0.00 | $0.00 |
| **TOTAL EXCAVATION** | | **$1,156.77** | **$192.80** | **$1,156.77** | **$0.00** | **$0.00** |
| **FEN    FENCING** | | | | | | |
| Barbed wire fence - 4' high - 4 strand | 300.00 LF | $2,116.23 | $352.70 | $423.25 | $0.00 | $1,692.98 |
| **TOTAL FENCING** | | **$2,116.23** | **$352.70** | **$423.25** | **$0.00** | **$1,692.98** |
| **FNH    FINISH HARDWARE** | | | | | | |
| Door lockset & deadbolt - exterior | 1.00 EA | $108.85 | $18.14 | $21.76 | $0.00 | $87.09 |
| Door knob - interior | 1.00 EA | $53.40 | $8.90 | $10.68 | $0.00 | $42.72 |
| **TOTAL FINISH HARDWARE** | | **$162.25** | **$27.04** | **$32.44** | **$0.00** | **$129.81** |
| **FPL    FIREPLACES** | | | | | | |
| Flue cap | 1.00 EA | $142.65 | $23.78 | $28.53 | $0.00 | $114.12 |
| Wood stove - Large size | 1.00 EA | $2,934.16 | $489.04 | $586.82 | $0.00 | $2,347.34 |
| Triple wall or insulated high temperature flue | 36.00 LF | $4,048.85 | $674.80 | $809.77 | $0.00 | $3,239.08 |
| **TOTAL FIREPLACES** | | **$7,125.66** | **$1,187.62** | **$1,425.12** | **$0.00** | **$5,700.54** |
| **FRM    FRAMING & ROUGH CARPENTRY** | | | | | | |
| 2" x 10" x 10' #2 treated pine (material only) | 27.00 EA | $1,344.09 | $224.02 | $896.05 | $0.00 | $448.04 |
| 2" x 10" x 12' #2 treated pine (material only) | 2.00 EA | $119.96 | $20.00 | $79.98 | $0.00 | $39.98 |
| 2" x 10" x 16' #2 treated pine (material only) | 9.00 EA | $722.64 | $120.44 | $481.77 | $0.00 | $240.87 |
| 2" x 10" x 20' #2 treated pine (material only) | 2.00 EA | $199.14 | $33.20 | $132.77 | $0.00 | $66.37 |
| 2" x 10" x 8' #2 treated pine (material only) | 22.00 EA | $876.07 | $146.00 | $584.04 | $0.00 | $292.03 |
| 2" x 10" x 14' #2 & better Fir / Larch (material only) | 2.00 EA | $89.30 | $14.88 | $59.53 | $0.00 | $29.77 |
| 2" x 10" x 20' #2 & better Fir / Larch (material only) | 2.00 EA | $126.83 | $21.14 | $84.56 | $0.00 | $42.27 |
| 2" x 2" x 8' #2 treated pine (material only) | 46.00 EA | $296.85 | $49.48 | $197.89 | $0.00 | $98.96 |
| 2" x 4" x 12' #2 & better Fir / Larch (material only) | 5.00 EA | $85.84 | $14.32 | $57.25 | $0.00 | $28.59 |
| 2" x 4" x 12' #2 & better Fir / Larch (material only) | 22.00 EA | $377.60 | $62.92 | $251.71 | $0.00 | $125.89 |
| 2" x 4" x 14' #2 & better Fir / Larch (material | 5.00 EA | $100.30 | $16.72 | $66.88 | $0.00 | $33.42 |

Note:  Slight variances may be found within report sections due to rounding

Date:    12/9/2020 2:29 AM

EXHIBIT  A

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **FRM**    **FRAMING & ROUGH CARPENTRY** | | | | | | |
| only) | | | | | | |
| 2" x 4" x 18' #2 & better Fir / Larch (material only) | 7.00 EA | $188.59 | $31.44 | $125.72 | $0.00 | $62.87 |
| 2" x 4" x 20' #2 & better Fir / Larch (material only) | 25.00 EA | $748.22 | $124.72 | $498.83 | $0.00 | $249.39 |
| 2" x 4" x 8' #2 & better Fir / Larch (material only) | 12.00 EA | $136.80 | $22.80 | $91.20 | $0.00 | $45.60 |
| 2" x 4" x 8' #2 & better Fir / Larch (material only) | 21.00 EA | $239.40 | $39.90 | $159.60 | $0.00 | $79.80 |
| 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 50.00 EA | $551.83 | $91.98 | $367.90 | $0.00 | $183.93 |
| 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 37.00 EA | $408.35 | $68.06 | $272.24 | $0.00 | $136.11 |
| 2" x 6" x 10' #2 & better Fir / Larch (material only) | 2.00 EA | $43.00 | $7.16 | $28.67 | $0.00 | $14.33 |
| 2" x 6" x 10' #2 & better Fir / Larch (material only) | 2.00 EA | $43.00 | $7.16 | $28.67 | $0.00 | $14.33 |
| 2" x 6" x 10' #2 treated pine (material only) | 87.00 EA | $2,086.40 | $347.74 | $1,390.94 | $0.00 | $695.46 |
| 2" x 6" x 10' #2 treated pine (material only) | 4.00 EA | $95.94 | $16.00 | $63.95 | $0.00 | $31.99 |
| 2" x 6" x 12' #2 & better Fir / Larch (material only) | 3.00 EA | $77.72 | $12.96 | $51.81 | $0.00 | $25.91 |
| 2" x 6" x 12' #2 treated pine (material only) | 4.00 EA | $115.56 | $19.26 | $77.04 | $0.00 | $38.52 |
| 2" x 6" x 14' #2 & better Fir / Larch (material only) | 3.00 EA | $90.84 | $15.14 | $60.57 | $0.00 | $30.27 |
| 2" x 6" x 14' #2 & better Fir / Larch (material only) | 4.00 EA | $121.13 | $20.20 | $80.75 | $0.00 | $40.38 |
| 2" x 6" x 16' #2 & better Fir / Larch (material only) | 2.00 EA | $68.27 | $11.38 | $45.50 | $0.00 | $22.77 |
| 2" x 6" x 18' #2 & better Fir / Larch (material only) | 3.00 EA | $121.07 | $20.18 | $80.72 | $0.00 | $40.35 |
| 2" x 6" x 20' #2 & better Fir / Larch (material only) | 15.00 EA | $672.70 | $112.12 | $448.46 | $0.00 | $224.24 |
| 2" x 6" x 20' #2 & better Fir / Larch (material only) | 8.00 EA | $358.78 | $59.80 | $239.18 | $0.00 | $119.60 |
| 2" x 6" x 8' #2 & better Fir / Larch (material only) | 1.00 EA | $17.22 | $2.88 | $11.48 | $0.00 | $5.74 |
| 2" x 6" x 8' #2 & better Fir / Larch (material only) | 2.00 EA | $34.41 | $5.74 | $22.94 | $0.00 | $11.47 |
| 2" x 8" x 10' #2 & better Fir / Larch (material only) | 24.00 EA | $671.53 | $111.92 | $447.69 | $0.00 | $223.84 |
| 2" x 8" x 16' #2 & better Fir / Larch (material only) | 6.00 EA | $266.51 | $44.42 | $177.68 | $0.00 | $88.83 |
| 2" x 8" x 20' #2 & better Fir / Larch (material only) | 39.00 EA | $2,182.47 | $363.74 | $1,454.99 | $0.00 | $727.48 |
| 2" x 8" x 8' #2 & better Fir / Larch (material | | | | | | |

Note: Slight variances may be found within report sections due to rounding

EXHIBIT A

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **FRM     FRAMING & ROUGH CARPENTRY** | | | | | | |
| only) | 24.00 EA | $537.23 | $89.54 | $358.16 | $0.00 | $179.07 |
| Labor to frame 2" x 4" non-bearing wall - 16" oc | 617.40 SF | $942.14 | $157.02 | $942.14 | $0.00 | $0.00 |
| Labor to frame 2" x 4" non-bearing wall - 16" oc | 363.48 SF | $554.66 | $92.44 | $554.66 | $0.00 | $0.00 |
| 4" x 4" x 8' - treated lumber post - material only | 13.00 EA | $411.37 | $68.58 | $274.24 | $0.00 | $137.13 |
| 4" x 4" x 8' - treated lumber post - material only | 4.00 EA | $126.57 | $21.10 | $84.38 | $0.00 | $42.19 |
| Labor to frame 2" x 6" non-bearing wall - 16" oc | 72.25 SF | $162.27 | $27.04 | $162.27 | $0.00 | $0.00 |
| Drilled bottom plate - 2" x 4" treated lumber | 288.33 LF | $1,256.69 | $209.46 | $837.80 | $0.00 | $418.89 |
| Drilled bottom plate - 2" x 4" treated lumber | 73.34 LF | $319.66 | $53.28 | $213.12 | $0.00 | $106.54 |
| 6" softwood deck planking - Labor only (per SF) | 390.69 SF | $1,627.92 | $271.32 | $325.59 | $0.00 | $1,302.33 |
| Deck hand rail/guard rail - Labor only | 40.00 LF | $853.99 | $142.34 | $170.79 | $0.00 | $683.20 |
| I-joist - 9 1/2" deep - 1 3/4" flange | 1,767.33 LF | $8,534.10 | $1,422.36 | $5,689.41 | $0.00 | $2,844.69 |
| I-joist - 9 1/2" deep - 1 3/4" flange | 180.00 LF | $869.20 | $144.88 | $579.48 | $0.00 | $289.72 |
| Labor to install joist - floor or ceiling - 2x10 | 440.50 LF | $946.64 | $157.78 | $946.64 | $0.00 | $0.00 |
| Rafters - 2x10 - Labor only - (using rafter length) | 32.83 LF | $92.69 | $15.46 | $61.78 | $0.00 | $30.91 |
| Rafters - 2x6 - Labor only - (using rafter length) | 242.38 LF | $518.44 | $86.40 | $345.63 | $0.00 | $172.81 |
| Rafters - 2x6 - Labor only - (using rafter length) | 46.40 LF | $99.24 | $16.54 | $66.15 | $0.00 | $33.09 |
| Rafters - 2x8 - Labor only - (using rafter length) | 1,154.49 LF | $2,940.42 | $490.06 | $1,960.27 | $0.00 | $980.15 |
| Rafters - 2x8 - Labor only - (using rafter length) | 87.19 LF | $222.05 | $37.00 | $148.03 | $0.00 | $74.02 |
| Rafters - hip - 10" - Labor only (use hip length) | 32.83 LF | $873.16 | $145.52 | $582.12 | $0.00 | $291.04 |
| Sheathing - OSB - 1/2" | 853.65 SF | $2,154.58 | $359.08 | $1,436.38 | $0.00 | $718.20 |
| Sheathing - OSB - 1/2" | 1,600.00 SF | $4,038.37 | $673.06 | $2,692.24 | $0.00 | $1,346.13 |
| Sheathing - OSB - 1/2" | 473.32 SF | $1,194.64 | $199.10 | $796.42 | $0.00 | $398.22 |
| Sheathing - OSB - 1/2" | 128.00 SF | $323.06 | $53.84 | $215.38 | $0.00 | $107.68 |
| Sheathing - OSB - 3/4" - tongue and groove | 2,048.00 SF | $7,219.86 | $1,203.32 | $4,813.24 | $0.00 | $2,406.62 |
| Sheathing - OSB - 3/4" - tongue and groove | 192.00 SF | $676.84 | $112.80 | $451.22 | $0.00 | $225.62 |
| Sill seal foam - 6" | 139.42 LF | $53.51 | $8.92 | $35.66 | $0.00 | $17.85 |
| **TOTAL FRAMING & ROUGH CARPENTRY** | | **$51,227.66** | **$8,538.06** | **$33,862.16** | **$0.00** | **$17,365.50** |
| **INS     INSULATION** | | | | | | |
| Batt insulation - 6" - R19 - unfaced batt | 946.80 SF | $1,142.89 | $190.48 | $761.92 | $0.00 | $380.97 |
| **TOTAL INSULATION** | | **$1,142.89** | **$190.48** | **$761.92** | **$0.00** | **$380.97** |

Note:  Slight variances may be found within report sections due to rounding

Date:    12/9/2020 2:29 AM

EXHIBIT  A

## Trade Summary
Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **LIT      LIGHT FIXTURES** | | | | | | |
| Light fixture | 3.00 EA | $229.37 | $38.22 | $45.86 | $0.00 | $183.51 |
| Light bulb - Incand. standard bulb - 1000 hr - mat. only | 5.00 EA | $5.13 | $0.86 | $1.03 | $0.00 | $4.10 |
| Exterior light fixture | 2.00 EA | $200.71 | $33.46 | $40.15 | $0.00 | $160.56 |
| **TOTAL LIGHT FIXTURES** | | **$435.21** | **$72.54** | **$87.04** | **$0.00** | **$348.17** |
| **MAS      MASONRY** | | | | | | |
| Remove Block - 10" x 8" x 16" - in place | 1,129.98 SF | $4,162.84 | $693.80 | $4,162.84 | $0.00 | $0.00 |
| Paver brick | 18.00 SF | $268.89 | $44.82 | $53.77 | $0.00 | $215.12 |
| Stone veneer - natural stone | 376.50 SF | $14,173.18 | $2,362.20 | $9,448.78 | $0.00 | $4,724.40 |
| **TOTAL MASONRY** | | **$18,604.91** | **$3,100.82** | **$13,665.39** | **$0.00** | **$4,939.52** |
| **MPR      MOISTURE PROTECTION** | | | | | | |
| Dampproofing | 946.67 SF | $2,266.25 | $377.72 | $453.24 | $0.00 | $1,813.01 |
| **TOTAL MOISTURE PROTECTION** | | **$2,266.25** | **$377.72** | **$453.24** | **$0.00** | **$1,813.01** |
| **PLM      PLUMBING** | | | | | | |
| Natural gas service line | 40.00 LF | $636.96 | $106.16 | $127.40 | $0.00 | $509.56 |
| **TOTAL PLUMBING** | | **$636.96** | **$106.16** | **$127.40** | **$0.00** | **$509.56** |
| **PNT      PAINTING** | | | | | | |
| Paint door slab only - 2 coats (per side) | 2.00 EA | $78.21 | $13.04 | $15.63 | $0.00 | $62.58 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | $39.11 | $6.52 | $7.82 | $0.00 | $31.29 |
| Paint door/window trim & jamb - 2 coats (per side) | 10.00 EA | $325.07 | $54.18 | $65.00 | $0.00 | $260.07 |
| Prime & paint exterior fascia - wood, 4"- 6" wide | 139.42 LF | $243.11 | $40.52 | $48.62 | $0.00 | $194.49 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA | $65.02 | $10.84 | $13.00 | $0.00 | $52.02 |
| Seal & paint wood siding | 270.67 SF | $524.38 | $87.40 | $104.87 | $0.00 | $419.51 |
| Prime & paint exterior soffit - wood | 185.89 SF | $430.59 | $71.76 | $86.13 | $0.00 | $344.46 |
| **TOTAL PAINTING** | | **$1,705.49** | **$284.26** | **$341.07** | **$0.00** | **$1,364.42** |
| **RFG      ROOFING** | | | | | | |
| Chimney flashing - small (24" x 24") | 1.00 EA | $433.22 | $72.20 | $86.65 | $0.00 | $346.57 |
| Metal roofing | 1,572.40 SF | $12,355.44 | $2,059.24 | $4,118.49 | $0.00 | $8,236.95 |
| Metal roofing | 125.94 SF | $989.60 | $164.94 | $329.87 | $0.00 | $659.73 |
| Eave trim for metal roofing - 29 gauge | 65.67 LF | $424.43 | $70.74 | $141.48 | $0.00 | $282.95 |
| Ridge cap - metal roofing | 32.83 LF | $252.24 | $42.04 | $84.09 | $0.00 | $168.15 |

Note: Slight variances may be found within report sections due to rounding

Date:    12/9/2020 2:29 AM

Page: 33

EXHIBIT A

## Trade Summary

Includes all applicable Tax, General Contractor O&P, and Labor Minimums

| DESCRIPTION | LINE ITEM QTY | REPL. COST TOTAL | GCO&P | ACV | NON-REC. DEPREC. | MAX ADDL. AMT AVAIL. |
|---|---|---|---|---|---|---|
| **RFG     ROOFING** | | | | | | |
| Steel rake/gable trim - mill finish | 91.88 LF | $624.84 | $104.14 | $124.96 | $0.00 | $499.88 |
| Exhaust cap - through roof - 6" to 8" | 2.00 EA | $232.65 | $38.78 | $46.53 | $0.00 | $186.12 |
| **TOTAL ROOFING** | | **$15,312.42** | **$2,552.08** | **$4,932.07** | **$0.00** | **$10,380.35** |
| **SDG     SIDING** | | | | | | |
| Siding - plywood - cedar face | 270.67 SF | $1,005.51 | $167.58 | $502.74 | $0.00 | $502.77 |
| Siding - tongue & groove - pine or equal | 1,225.53 SF | $8,164.53 | $1,360.76 | $4,082.22 | $0.00 | $4,082.31 |
| **TOTAL SIDING** | | **$9,170.04** | **$1,528.34** | **$4,584.96** | **$0.00** | **$4,585.08** |
| **SFG     SOFFIT, FASCIA, & GUTTER** | | | | | | |
| Fascia - metal - 4" | 139.42 LF | $754.26 | $125.70 | $150.85 | $0.00 | $603.41 |
| Soffit - metal | 185.89 SF | $1,474.40 | $245.74 | $294.88 | $0.00 | $1,179.52 |
| **TOTAL SOFFIT, FASCIA, & GUTTER** | | **$2,228.66** | **$371.44** | **$445.73** | **$0.00** | **$1,782.93** |
| **TMB     TIMBER FRAMING** | | | | | | |
| Log - chinking - 2" joint | 1,764.00 LF | $12,131.60 | $2,021.94 | $2,426.33 | $0.00 | $9,705.27 |
| Log - exterior wall - round peeled tapered - 9" | 1,020.00 SF | $26,696.17 | $4,449.36 | $17,797.45 | $0.00 | $8,898.72 |
| Log - chemical treatment - stain and seal | 2,317.34 SF | $3,940.13 | $656.70 | $788.03 | $0.00 | $3,152.10 |
| **TOTAL TIMBER FRAMING** | | **$42,767.90** | **$7,128.00** | **$21,011.81** | **$0.00** | **$21,756.09** |
| **TMP     TEMPORARY REPAIRS** | | | | | | |
| Temporary power usage (per month) | 6.00 MO | $889.75 | $148.30 | $889.75 | $0.00 | $0.00 |
| R&R Temporary power - hookup | 1.00 EA | $391.21 | $65.20 | $391.21 | $0.00 | $0.00 |
| Temporary toilet (per month) | 6.00 MO | $1,235.80 | $205.96 | $1,235.80 | $0.00 | $0.00 |
| **TOTAL TEMPORARY REPAIRS** | | **$2,516.76** | **$419.46** | **$2,516.76** | **$0.00** | **$0.00** |
| **WDT     WINDOW TREATMENT** | | | | | | |
| Window drapery - hardware - single rod | 4.00 EA | $334.32 | $55.72 | $66.86 | $0.00 | $267.46 |
| **TOTAL WINDOW TREATMENT** | | **$334.32** | **$55.72** | **$66.86** | **$0.00** | **$267.46** |
| **WDW     WINDOWS - WOOD** | | | | | | |
| Wood window - double hung, 9-12 sf | 4.00 EA | $3,011.53 | $501.92 | $602.30 | $0.00 | $2,409.23 |
| **TOTAL WINDOWS - WOOD** | | **$3,011.53** | **$501.92** | **$602.30** | **$0.00** | **$2,409.23** |
| **TOTALS** | | **$296,274.90** | **$49,379.44** | **$207,067.93** | **$0.00** | **$89,206.97** |

Note:  Slight variances may be found within report sections due to rounding

Date:     12/9/2020 2:29 AM

EXHIBIT  A



Dwelling - Foundation

Date:    12/9/2020 2:29 AM

EXHIBIT A



Floor Joist Sketch

Floor Joist

Dwelling - Floor Joist

Date:    12/9/2020 2:29 AM

EXHIBIT A



Exterior and Interior

Page: 37

Deck

30' 4"

9' 7"

30' 8"

30"

Addition

21' 6"

21'

21' 2"

21' 10"

17' 4"

12' 8"

17'

13'

Original Dwelling

19' 3"

18' 9"

18' 11"

17' 8"

Dwelling - Exterior and Interior

Date:    12/9/2020 2:29 AM

EXHIBIT  A



Loft Sketch

EXHIBIT A

Page: 39

Ceiling Joist



Ceiling Joist Sketch

30' 10"

32' 10"

22' 2"

2' 2"

40' 11"

39' 1"

13'

13'

18' 9"

18' 9"

17' 10"

16' 10"

Dwelling - Ceiling Joist

Date:    12/9/2020 2:29 AM

EXHIBIT A



Dwelling - Roof

Roof

Page: 40

Date:    12/9/2020 2:29 AM

EXHIBIT A

Outhouse

Page: 41



Floor Joist

6' 8"

9'

11' 8"

11'

N ⇐

Dwelling Extensions - Outhouse

EXHIBIT  A

Date:    12/9/2020 2:29 AM

Walls

Page: 42

N ⇐

6' 8"

6'

11' 7"

10' 11"

Walls Sketch

Dwelling Extensions - Walls

Date:    12/9/2020 2:29 AM

EXHIBIT A

Ceiling Joist

Page: 43

N ⇐

6' 8"

6'

11' 8"

11'

Ceiling Joist Sketch

Dwelling Extensions - Ceiling Joist

Date:   12/9/2020 2:29 AM

EXHIBIT  A



Roof Sketch

F1

Roof

Page: 44

8' 8"

14' 6"
14' 4"

Dwelling Extensions - Roof

Date:    12/9/2020 2:29 AM

EXHIBIT  A



# GRAND COUNTY BUILDERS ASSOCIATION

www.grandcountybuildersassoc.com

P.O. Box 185, Granby, Colorado 80446                          970-364-0177

DATE FILED: December 9, 2022 1:50 PM
FILING ID: 1B0D22019EE2F
CASE NUMBER: 2022CV30101

February 19, 2021

Insurance Industry and Affiliates

Re: Grand County residential construction costs

To whom it may concern,

As a result of the tragic East Troublesome Fire that took place in October of 2020 and in response to various inquiries about current, new home construction costs in Grand County, we can offer the following information:

- Numerous factors influence costs:
  - Construction techniques and complexity related to our extreme climate. Grand County is one of only a handful of regions outside of Alaska that are classified as Climate Zone 7 by the US Department of Energy.
  - Property specifics (soils type, topography, vegetation, access to and availability of utilities, etc.)
  - Design details (size, complexity/simplicity, construction style, etc.)
  - Systems options (mechanical & electrical systems, heating system types, site utilities, etc.)
  - Exterior finishes (siding types, roofing types, window packages, decks, patios, landscaping, etc.)
  - Interior finishes (flooring, wall coverings, appliances, plumbing fixtures, light fixtures, etc.)

- Material supply chains have been disrupted by COVID, impacting pricing and availability.

- Various commodity costs, particularly lumber, are at an all-time high.

- All aspects of the industry were already facing unprecedented demands and experiencing extended backlogs.

Realize there is no magic square footage price to use for establishing the cost of a project. It requires detailed quantity takeoffs, accurate estimates and a well-defined scope of work to determine the actual cost. With all of this in mind, we would share an estimated price range for turnkey, ground-up construction based on total building area under roof for:

- Smaller, municipal lots with provided utility services = $325/sf to $375/sf
- Larger, rural lots = $350/sf to $400/sf

Understand the turnkey costs would not include demolition and debris removal associated with homes destroyed in the fire. While it may be possible to construct new homes for slightly less than the ranges noted, costs can definitely far exceed the upper ends of these ranges by an order of magnitude. Costs of $600/sf to $800/sf are being surpassed with the construction of numerous, luxury homes throughout the County. It is also important to note that the costs referenced above reflect actual construction costs as confirmed by multiple, local builders prior to the East Troublesome Fire.

As an organization that represents the professional builders, trade partners and industry associates in Grand County, we understand the challenges that will be facing our community in the months and years ahead as we work through the rebuilding process from the terrible devastation caused by the East Troublesome fire. In a market that is already struggling to keep up with an excessive demand, it is unfortunately likely that construction costs will continue to rise in the foreseeable future.

Respectfully,

**Grand County Builders Association 2021 Board of Directors**

EXHIBIT  A